SPECIA]

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:02-cv-00567-AB

PARKER v. UNIVERSITY OF PENN
Assigned to: JUDGE ANITA B. BRODY
Demand: $0
Case in other court: USCA THIRD CIRCUIT, 04-03688
              USCA for the 3rd Circuit, 07-01648
Cause: 42:2000 Job Discrimination (Race)

Date Filed: 02/04/2002
Date Terminated: 08/16/2004
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**GORDON ROY PARKER**

represented by **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
PRO SE

V.

**Defendant**

**UNIVERSITY OF PENNSYLVANIA**
*A PENNSYLVANIA NONPROFIT*
*CORPORATION*

represented by **CRYSTAL D. DEAZLE ,**
MONTGOMERY MCCRACKEN WALKER
& RHOADS, LLP
123 S. BROAD ST

PHILADELPHIA , PA 19109
215-772-1500
Fax:
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**DENNIS G. YOUNG , JR.**
MONTGOMERY MCCRACKEN WALKER
& RHOADS
123 S. BROAD ST
PHILA , PA 19103
215-772-7301
Email: dyoung@mmwr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**JOHN M. MYERS**
MONTGOMERY MCCRACKEN WALKER
& RHOADS LLP

123 SOUTH BROAD STREET
PHILADELPHIA , PA 19109
215-772-7535
Fax: 215-772-3657
Email: jmyers@mmwr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**JONATHAN HOWLAND PYLE**
BURKE PYLE LLC
4112 STATION STREET
PHILADELPHIA , PA 19127
215-487-6590
Fax: 215-482-0874
Email: jpyle@burkepyle.com
*TERMINATED: 02/02/2007*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/04/2002 | 1 | Complaint. filing fee $ 150 receipt # 782265 (ss) (Entered: 02/04/2002) |
| 02/04/2002 | | Summons(es) issued, One original Forwarded to: Pro Se 02/04/02 (ss) (Entered: 02/04/2002) |
| 02/04/2002 | | Special Case Management Track. (ss) (Entered: 02/04/2002) |
| 02/04/2002 | 2 | MOTION by PLAINTIFF GORDON ROY PARKER FOR APPOINTMENT OF COUNSEL (ss) (Entered: 02/04/2002) |
| 02/27/2002 | 3 | ORDER THAT PLAINTIFF'S MOTION FOR APPOINTMENT OF COUNSEL IS GRANTED. THE CLERK'S OFFICE IS DIRECTED TO APPOINT COUNSEL FOR GORDON ROY PARKER ( SIGNED BY JUDGE ANITA B. BRODY ) 2/28/02 ENTERED AND COPIES MAILED. (jl) (Entered: 02/28/2002) |
| 05/30/2002 | 4 | First Amended complaint by PLAINTIFF GORDON ROY PARKER , amending [1-1] complaint , Certificate of Service. (jl) (Entered: 05/30/2002) |
| 06/17/2002 | 5 | MOTION by DEFENDANT UNIVERSITY OF PENN TO DISMISS PURSUANT TO FED.R.CIV.P. 12 (b)(6) , MEMORANDUM . (jl) (Entered: 06/18/2002) |
| 06/24/2002 | 6 | Brief by PLAINTIFF GORDON ROY PARKER in opposition to Defendant's MOTION TO DISMISS PURSUANT TO FED.R.CIV.P. 12 (b)(6) , Certificate of Service. (jl) (Entered: 06/24/2002) |
| 07/12/2002 | 7 | ORDER THAT THE CLERK OF COURT HAS REPRESENTED THAT IT MADE SEVEN ATTEMPTS TO FIND AN ATTORNEY WILLING TO TAKE PLAINTIFF'S CASE BUT EACH REJECTED APPOINTMENT. UNLESS PARKER IS ABLE TO COUNSEL ON HIS OWN, HE IS REQUIRED TO REPRSESENT HIMSELF; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 7/12/02 ENTERED AND COPIES MAILED. (jl) (Entered: 07/12/2002) |
| 01/10/2003 | 8 | ORDER THAT DEFENDANT'S MOTION TO DISMISS PURSUANT TO FED.R.CIV.P. 12 (b)(6) IS DENIED. ( SIGNED BY JUDGE ANITA B. BRODY ) 1/10/03 ENTERED. COPIES MAILED BY CHAMBERS 1/10/03. (afm) (Entered: 01/10/2003) |

| 01/14/2003 | 9 | SCHEDULING ORDER THAT PLAINTIFF'S PRETRIAL MEMORANDUM DUE 5/23/03 ; DEFENDANT'S PRETRIAL MEMORANDUM DUE 5/23/03; ALL DISCOVERY SHALL BE COMPLETED BY 4/25/03; DISPOSITIVE MOTIONS DUE NORMALLY 5/23/03; FINAL PRETRIAL CONFERENCE TO BE HELD: 5/26/03 AT 4:15; THIS CASE WILL BE PLACED INTO THE TRIAL POOL ON 6/23/03; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 1/14/03 ENTERED AND COPIES MAILED BY CHAMBERS. (jl) (Entered: 01/14/2003) |
| 01/21/2003 | 10 | MOTION by PLAINTIFF GORDON ROY PARKER FOR EXENSION OF TIME TO COMPLETE DISCOVERY , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 01/21/2003) |
| 01/21/2003 | 11 | MOTION by PLAINTIFF GORDON ROY PARKER FOR APPOINTMENT OF COUNSEL AND FOR REIMBURSEMENT OF CERTAIN COSTS , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 01/21/2003) |
| 01/29/2003 | 12 | Answer with affirmative defenses by UNIVERSITY OF PENN (Attorney CRYSTAL D. DEAZLE) to amended complaint , Certificate of Service. (jl) (Entered: 01/29/2003) |
| 01/29/2003 | | ISSUE JOINED. (jl) (Entered: 01/29/2003) |
| 01/31/2003 | 13 | Appearance of CRYSTAL DEAZLE for DEFENDANT UNIVERSITY OF PENN , Certificate of Service. (jl) (Entered: 02/03/2003) |
| 01/31/2003 | 14 | Response by DEFENDANT UNIVERSITY OF PENN to PLAINTIFF'S MOTION FOR EXENSION OF TIME TO COMPLETE DISCOVERY, Certificate Service. (fh) (Entered: 02/03/2003) |
| 03/14/2003 | 15 | MOTION by DEFENDANT UNIVERSITY OF PENN TO COMPEL PLAINTIFF TO SUBMIT TO AN INDEPENDANT MEDICAL EXAMINATION , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 03/14/2003) |
| 03/24/2003 | 16 | ORDER THAT A HEARING REGARDING OUTSTANDING MOTIONS WILL BE HELD ON 3/31/03 AT 10:30 A.M.; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 3/24/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) (Entered: 03/24/2003) |
| 03/24/2003 | 17 | Response by PLAINTIFF GORDON ROY PARKER in opposition to Defendant's MOTION TO COMPEL PLAINTIFF TO SUBMIT TO AN INDEPENDANT MEDICAL EXAMINATION, Certificate of Service. (jl) (Entered: 03/24/2003) |
| 04/01/2003 | 18 | PLAINTIFF'S WITHDRAWAL OF SPECIFIED CAUSES OF ACTION, AVERMENTS AND REQUESTS FOR RELIEF, CERTIFICATE OF SERVICE. (jl) (Entered: 04/01/2003) |
| 04/04/2003 | 19 | MOTION by PLAINTIFF GORDON ROY PARKER FOR RECONSIDERATION OF BENCH ORDER COMPELLING PSYCHIATRIC EXAMINATION ,or in the alternative FOR CLARIFICATION, PERMISSION TO FILE AN INTERLOCUTORY APPEAL ,AND A STAY OF ALL PROCEEDINGS , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 04/04/2003) |
| 04/04/2003 | 20 | ORDER THAT DEFENDANT'S MOTION TO COMPEL PLAINTIFF TO SUBMIT TO AN INDEPENDANT MEDICAL EXAMINATION IS GRANTED; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 4/4/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) (Entered: 04/04/2003) |
| 04/07/2003 | 21 | ORDER THAT A TELEPHONE CONFERENCE WILL BE HELD ON 4/8/03 AT 10:30 A.M.; |

| | | |
|---|---|---|
| | | ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 4/7/03 ENTERED AND FAXED BY CHAMBERS. (jl) (Entered: 04/07/2003) |
| 04/09/2003 | 22 | Minute entry: JIM SCHEIDT, 4/8/03 Telephone Conference. Counsel identify themselves for the record. Argued sur; Plaintiff's motion for reconsideration of bench order compelling psychiatric examination is granted as stated on the record. Plaintiff's motion, in the alternative to file an interlocutory appeal is denied. (jl) (Entered: 04/09/2003) |
| 04/10/2003 | 23 | ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION OF THE BENCH ORDER COMPELLING PSYCHIATRIC EXAMINATION IS GRANTED. PLAINTIFFF'S MOTION IN THE ALTERNATIVE TO FILE AN INTERLOCUTORY APPEAL IS DENIED AS STATED ON THE RECORD; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 4/10/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) (Entered: 04/10/2003) |
| 04/15/2003 | 24 | ORDER THAT THE SECOND MOTION OF THE PLAINTIFF FOR APPOINTMENT OF COUNSEL IS DENIED. IT IS FURTHER ORDERED THAT THE MOTION OF THE PLAINTIFF FOR AN EXTENSION OF DISCOVERY IS GRANTED. FACT DISCOVERY SHALL BE COMPLETED BY 5/2/03 ( SIGNED BY JUDGE ANITA B. BRODY ) 4/15/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) (Entered: 04/15/2003) |
| 04/21/2003 | 25 | Minute entry: JIM SCHEIDT, 3/31/03 hearing. Plaintiff's motion for an extension of time to complete discovery is granted on the recorded. Plaintiff's motion for appointment of counsel is denied as stated on the record. Plaintiff is to submit in writing his expenses and the court shall look into possible reimbursement as stated on the recorded. Defendant's motion to compel plaintiff to submit to an independant medical examination is granted. (jl) (Entered: 04/21/2003) |
| 04/23/2003 | 26 | MOTION by PLAINTIFF GORDON ROY PARKER TO COMPEL DISCOVERY PURSUANT TO RULES 26 AND 37 , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 04/23/2003) |
| 05/01/2003 | 27 | MOTION by DEFENDANT UNIVERSITY OF PENN FOR SANCTIONS FOR PLAINTIFF'S REFUSAL TO OBEY THE 4/1/03 ORDER , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 05/01/2003) |
| 05/07/2003 | 28 | Response by DEFENDANT UNIVERSITY OF PENN to Plaintiff's MOTION TO COMPEL DISCOVERY PURSUANT TO RULES 26 AND 37 , Certificate of Service, Brief. (jl) Additional attachment(s) added on 5/27/2003 (ar, ). (Entered: 05/08/2003) |
| 05/09/2003 | 29 | ORDER THAT A TELEPHONE CONFERENCE REGARDING DEFENDANT'S MOTION FOR SANCTIONS AND PLAINTIFF'S MOTION TO COMPEL DISCOVERY WILL BE HELD ON 5/21/03 AT 9:30 A.M.; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 5/9/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) (Entered: 05/09/2003) |
| 05/12/2003 | 30 | Plaintiff's Opposition to Defendant's motion for sanctions, Certificate of Service, Affidavit, Memorandum. (jl) Modified on 05/12/2003 (Entered: 05/12/2003) |
| 05/15/2003 | 31 | MOTION by PLAINTIFF GORDON ROY PARKER FOR RECONSIDERATION AND FOR EVIDENTIARY HEARING CERTIFICATE OF SERVICE. (jl) (Entered: 05/15/2003) |
| 05/15/2003 | 32 | MOTION by PLAINTIFF GORDON ROY PARKER FOR NEW SCHEDULING ORDER , MEMORANDUM, CERTIFICATE OF SERVICE. (jl) (Entered: 05/15/2003) |
| 05/19/2003 | 33 | Supplemental/Rebuttal pleading pursuant to Defendant's opposition to Plaintiff's motion to |

| | | compel discovery, Certificate of Service. (jl) (Entered: 05/19/2003) |
|---|---|---|
| 05/20/2003 | 34 | MOTION by PLAINTIFF GORDON ROY PARKER TO COMPEL DISCOVERY PURSUANT TO RULE 37 , CERTIFICATE OF SERVICE. (jl) (Entered: 05/20/2003) |
| 05/22/2003 | 35 | ORDER THAT THE FINAL PRETRIAL CONFERENCE SCHEDULED FOR 5/27/03 AT 4:15 IS CANCELED PENDING RESOLUTION OF THE FORTHCOMING MOTIONS AS DISCUSSED IN THE 5/26/03 TELEPHONE CONFERENCE; ETC. ( SIGNED BY JUDGE ANITA B. BRODY ) 5/22/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl) Additional attachment(s) added on 5/29/2003 (mc, ). (Entered: 05/22/2003) |
| 05/22/2003 | 36 | Minute entry: JAMES SCHEIDT, Telephone Conference. Counsel identify themselves for the record. Argued sur; Defendant's motion for sanctions for plaintiff's refusal to obey the 4/1/03 order of the court--granted as stated on the record. Defense counsel to submit attorney's fees jurisdiction to the court by 5/23/03. The plaintiff's oral motion to stay the proceedings pending appeal is denied. Plaintiff's motion to compel discovery pursuant to rules 26 & 37--CAV. Count four of the amended complaint is dismissed with prejudice as stated on the record. (jl) (Entered: 05/22/2003) |
| 05/23/2003 | 37 | UNIVERSITY OF PENNSYLVANIA SUMMARY OF COSTS AND ATTORNEY FEES INCURRED FOR PLAINTIFF'S REFUSAL TO OBEY THE COURT'S APRIL 1 ORDER, CERTIFICATE OF SERVICE. (jl, ) Additional attachment(s) added on 5/27/2003 (jl, ). (Entered: 05/27/2003) |
| 05/27/2003 | 38 | ORDER THAT THE FINAL PRETRIAL CONFERENCE SCHEDULED FOR 5/27/03 AT 4:15 IS CANCELED PENDING RESOLUTION OF THE FORTHCOMING MOTIONS AS DISCUSSED IN THE 5/21/03 TELEPHONE CONFERENCE; ETC.. SIGNED BY JUDGE ANITA B. BRODY ON 5/23/03. 5/27/03 ENTERED AND FAXED BY CHAMBERS.(jl, ) Additional attachment(s) added on 5/29/2003 (mc, ). (Entered: 05/27/2003) |
| 05/30/2003 | 39 | TRANSCRIPT of Proceedings held on 5/21/03 TELEPHONE CONFERENCE before Judge BRODY. Court Reporter: JIM SCHEIDT. (jl, ) (Entered: 05/30/2003) |
| 06/02/2003 | 40 | GORDON ROY PARKER MOTION FOR RECONSIDERATION OF ORDER DATED 5/21/03, CERTIFICATE OF SERVICE..(jl, ) (Entered: 06/02/2003) |
| 06/02/2003 | 41 | GORDON ROY PARKER OPPOSITION TO DEFENDANT'S SUMMARY OF COSTS AND PROPOSED ORDER, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/02/2003) |
| 06/04/2003 | 42 | GORDON ROY PARKER MOTION FOR PARTIAL SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (Entered: 06/04/2003) |
| 06/05/2003 | 43 | UNIVERSITY OF PENNSYLVANIA MOTION FOR SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (Entered: 06/06/2003) |
| 06/16/2003 | 44 | UNIVERSITY OF PENNSYLVANIA RESPONSE TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/17/2003) |
| 06/20/2003 | 45 | ORDER THAT THE MOTION OF THE DEFENDANT UNIVERSITY OF PENNSYLVANIA FOR SANCTIONS. COUNT IV OF THE PLAINTIFF'S AMENDED COMPLAINT IS DISMISSED WITH PREJUDICE; THE MOTION OF THE PLAINTIFF FOR RECONSIDERATION OF THE COURT'S ORDER DATED 5/21/03 IS DENIED; ETC.. SIGNED BY JUDGE ANITA B. BRODY ON 6/18/03. 6/20/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 06/20/2003) |
| 06/25/2003 | 46 | GORDON ROY PARKER RESPONSE AND MEMORANDUM TO DEFENDANT'S |

| | | MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/25/2003) |
|---|---|---|
| 06/25/2003 | 47 | GORDON ROY PARKER REPLY TO DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/25/2003) |
| 06/26/2003 | 48 | ORDER THAT THE MOTION OF THE DEFENDANT UNIVERSITY OF PENNSYLVANIA FOR SANCTIONS IS DISMISSED WITH PREJUDICE; THE MOTION OF THE PLAINTIFF FOR RECONSIDERATION OF THE COURT'S ORDER DATED 5/21/03 IS DENIED; ETC. . SIGNED BY JUDGE ANITA B. BRODY ON 6/24/03. 6/26/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 06/26/2003) |
| 09/11/2003 | 49 | UNIVERSITY OF PENNSYLVANIA SUPPLEMENTAL MEMORANDUM IN SUPPORT OF ITS PENDING MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 09/11/2003) |
| 09/18/2003 | 50 | PLAINTIFF'S RESPONSES/MEMORANDUM TO DEFENDANT'S SUPPLEMENTAL SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE. (jl, ) (Entered: 09/18/2003) |
| 11/05/2003 | 51 | EXPLANATION AND ORDER THAT PLAINTIFF'S MOTION TO COMPEL DISCOVERY PURSUANT TO RULES 26 AND 37 IS DENIED. PLAINTIFF'S MOTION TO COMPEL DISCOVERY PURSUANT TO RULE 37 IS DENIED. PLAINTIFF'S MOTION FOR NEW SCHEDULING ORDER IS GRANTED. A NEW SCHEDULING ORDER WILL BE ISSUED SEPARATELY FROM THIS ORDER. PLAINTIFF'S MOTION FOR RECONSIDERATION AND FOR EVIDENTIARY HEARING CERTIFICATE OF SERVICE IS DENIED AS MOOT. DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS GRANTED IN PART AND DENIED IN PART. DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM RELATING TO GENDER DISCRIMINATION IS GRANTED. AS TO THE OTHER CLAIMS, DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS DENIED WITHOUT PREJUDICE TO REASSERT AT A LATER STAGE OF THE LITIGATION. PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT IS DENIED; ETC.. SIGNED BY JUDGE ANITA B. BRODY ON 11/3/03. 11/5/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 11/05/2003) |
| 11/13/2003 | 52 | GORDON ROY PARKER MOTION FOR RECONSIDERATION OF ORDERS OF 11/3/03 GRANTING PARTIAL SUMMARY JUDGMENT TO DEFENDANT AND DENYING PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND MOTIONS TO COMPEL DISCOVERY, CERTIFICATE OF SERVICE..(jl, ) (Entered: 11/13/2003) |
| 11/24/2003 | 53 | ORDERED THAT DEFENDANT UNIVERSITY OF PENNSYLVANIA IS ORDERED TO RESPOND TO PLAINTIFF'S MOTION FOR RECONSIDERATION OF ORDERS BY 12/12/03. A NEW SCHEDULING ORDER WILL BE ISSUED AFTER THE MOTION FOR RECONSIDERATION IS RESOLVED; ETC. SIGNED BY JUDGE ANITA B. BRODY ON 11/20/03. 11/24/03 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 11/24/2003) |
| 12/09/2003 | 54 | UNIVERSITY OF PENNSYLVANIA RESPONSE TO PLAINTIFF'S MOTION FOR RECONSIDERATION OF ORDERS OF 11/3/03, CERTIFICATE OF SERVICE. (jl, ) (Entered: 12/10/2003) |
| 01/05/2004 | 55 | EXPLANATION AND ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION OF ORDER DATED 11/3/03 IS DENIED IN PART AND GRANTED IN PART. SIGNED BY JUDGE ANITA B. BRODY ON 1/5/04. 1/6/04 ENTERED AND COPIES MAILED AND |

| | | |
|---|---|---|
| | | FAXED BY CHAMBERS ON 1/5/04. (jpd, ) (Entered: 01/06/2004) |
| 02/02/2004 | 56 | AMENDED SCHEDULING ORDER THAT ALL DISCOVERY SHALL BE COMPLETED BY 4/16/04; DISPOSITIVE MOTIONS DUE NORMALLY BY 5/14/04; PLAINTIFF'S PRETRIAL MEMORANDUM ARE DUE BY 5/14/04; DEFENDANT'S PRE-TRIAL MEMORANDUM DUE BY 5/14/04; THIS CASE WILL BE PLACED INTO THE TRIAL POOL ON 6/14/04; ETC... SIGNED BY JUDGE ANITA B. BRODY ON 2/2/04. 2/3/04 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 02/03/2004) |
| 04/15/2004 | 57 | GORDON ROY PARKER MOTION TO COMPEL DISCOVERY PURSUANT TO FEDERAL RULES 26 AND 37, CERTIFICATE OF SERVICE..(jl, ) (Entered: 04/15/2004) |
| 04/29/2004 | 58 | UNIVERSITY OF PENNSYLVANIA OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL, MEMORANDUM, CERTIFICATE OF SERVICE. (jl, ) (Entered: 04/29/2004) |
| 05/10/2004 | 59 | GORDON ROY PARKER SUR REPLY TO PENN'S OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL DISCOVERY PURSUANT TO FEDERAL RULES 26 AND 37, CERTIFICATE OF SERVICE. (jl, ) (Entered: 05/10/2004) |
| 05/14/2004 | 60 | UNIVERSITY OF PENNSYLVANIA MOTION FOR SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE, EXHIBITS.. (Attachments: # 1 EXHIBIT 1# 2 EXHIBIT 11# 3 EXHIBIT 13# 4 EXHIBIT 4# 5 EXHIBIT 5)(jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 61 | PRETRIAL MEMORANDUM, LISTING SIGNIFICANT LEGAL ISSUES, ANTICIPATED WITNESSES AND PROPOSED EXHIBITS by UNIVERSITY OF PENNSYLVANIA CERTIFICATE OF SERVICE. (jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 62 | GORDON ROY PARKER MOTION FOR SUMMARY JUDGMENT, MEMORANDUM, EXHIBITS..(jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 63 | SCHEDULE OF TRIAL EXHIBITS by GORDON ROY PARKER, CERTIFICATE OF SERVICE.. (jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 64 | PRETRIAL MEMORANDUM by GORDON ROY PARKER CERTIFICATE OF SERVICE.. (jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 65 | Proposed Findings of Fact and Conclusions of Law by GORDON ROY PARKER, CERTIFICATE OF SERVICE. (jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 66 | SCHEDULE OF WITNESSES by GORDON ROY PARKER, CERTIFICATE OF SERVICE. (jl, ) (Entered: 05/17/2004) |
| 05/14/2004 | 67 | TRIAL Memoranda by GORDON ROY PARKER, Certificate of Service. (jl, ) (Entered: 05/17/2004) |
| 05/18/2004 | 68 | ORDER THAT PLAINTIFF'S MOTION TO COMPEL DISCOVERY IS DENIED; ETC. . SIGNED BY JUDGE ANITA B. BRODY ON 5/14/04.5/18/04 ENTERED AND COPIES MAILED AND FAXED BY CHAMBERS. (jl, ) (Entered: 05/18/2004) |
| 05/27/2004 | 69 | UNIVERSITY OF PENNSYLVANIA PRELIMINARY OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 05/27/2004) |
| 06/01/2004 | 70 | GORDON ROY PARKER RESPONSE TO PENN'S PRELIMINARY OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/01/2004) |

| 06/03/2004 | 71 | GORDON ROY PARKER RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/03/2004) |
| 06/03/2004 | 72 | ORDER THAT DEFENDANT'S REQUEST FOR A CONFERENCE TO CLARIFY THE STATUS OF THE PENDING MOTIONS FOR SUMMARY JUDGMENT IS DENIED. ANY FUTURE SCHEDULING OR ISSUES AS TO SCOPE OF TRIAL WILL BE DEALT WITH AFTER DISPOSITION OF THE MOTIONS FOR SUMMARY JUDGMENT. SIGNED BY JUDGE ANITA B. BRODY ON 6/2/04. 6/3/04 ENTERED AND COPIES MAILED AND FAXED.(mar, ) (Entered: 06/03/2004) |
| 06/03/2004 | 73 | UNIVERSITY OF PENNSYLVANIA FIRST SUPPLEMENT TO ITS MOTION FOR SUMMARY JUDGMENT, MEMORANDUM, CERTIFICATE OF SERVICE.. (jl, ) (Entered: 06/04/2004) |
| 06/03/2004 | 74 | UNIVERSITY OF PENNSYLVANIA FIRST MOTION IN LIMINE, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (Entered: 06/04/2004) |
| 06/10/2004 | 75 | GORDON ROY PARKER MOTION FOR REIMBURSEMENT OF COSTS, CERTIFICATE OF SERVICE..(jl, ) (Entered: 06/10/2004) |
| 06/10/2004 | 76 | GORDON ROY PARKER AMENDED SCHEDULE OF WITNESSES, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/10/2004) |
| 06/10/2004 | 77 | GORDON ROY PARKER RESPONSE TO DEFENDANT'S SUPPLEMENTAL PLEADING TO ITS MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/10/2004) |
| 06/10/2004 | 78 | GORDON ROY PARKER RESPONSE TO DEFENDANT'S FIRST MOTION IN LIMINE, CERTIFICATE OF SERVICE, MEMORANDUM. (jl, ) (Entered: 06/10/2004) |
| 06/14/2004 | 79 | UNIVERSITY OF PENNSYLVANIA REPLY TO PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE. (jl, ) (Entered: 06/15/2004) |
| 06/22/2004 | 80 | RESPONSE to Motion re 75 MOTION for Costs filed by UNIVERSITY OF PENNSYLVANIA, Certificate of Service. (PYLE, JONATHAN) Modified on 6/23/2004 (np). (Entered: 06/22/2004) |
| 07/02/2004 | 81 | GORDON ROY PARKER REPLY BRIEF IN SUPPORT OF HIS MOTION FOR REIMBURSEMENT OF COSTS, CERTIFICATE OF SERVICE. (jl, ) (Entered: 07/02/2004) |
| 08/16/2004 | 82 | EXPLANATION AND ORDER THAT DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS GRANTED AND THIS CASE IS DISMISSED WITH PREJUDICE. PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT IS DENIED. PLAINTIFF'S MOTION FOR REIMBURSEMENT OF COSTS IS DENIED . SIGNED BY JUDGE ANITA B. BRODY ON 8/13/04.8/17/04 ENTERED AND COPIES MAILED AND FAXED. (mar, ) (Entered: 08/17/2004) |
| 08/26/2004 | 83 | MOTION FOR RECONSIDERATION AND CLARIFICATION OF ORDER OF AUGUST 16, 2004 DISMISSING COMPLAINT FILED BY GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE.(mar, ) (Entered: 08/26/2004) |
| 08/26/2004 | 84 | MOTION FOR LEAVE TO AMEND COMPLAINT FILED BY GORDON ROY PARKER,CERTIFICATE OF SERVICE.(mar, ) (Entered: 08/26/2004) |

| 08/26/2004 | 85 | REQUEST for Entry of Judgment Pursuant to Rule 58(d) by GORDON ROY PARKER, Certificate of Service. (mar, ) (Entered: 08/26/2004) |
|---|---|---|
| 09/01/2004 | 86 | RESPONSE to Motion re 83 MOTION for Clarification MOTION for Reconsideration re 82 Order on Motion for Summary Judgment,,,, Order on Motion for Costs,, 84 MOTION for Extension of Time to Amend filed by UNIVERSITY OF PENNSYLVANIA, Certificate of Service. (PYLE, JONATHAN) Modified on 9/2/2004 (np). (Entered: 09/01/2004) |
| 09/10/2004 | 87 | CIVIL JUDGMENT ORDER THAT DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS GRANTED AND THIS CASE IS DISMISSED WITH PREJUDICE. PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT IS DENIED. PLAINTIFF'S MOTION FOR REIMBURSEMENT OF COSTS IS DENIED. IT IS ORDERED THAT JUDGMENT BE AND THE SAME IS HEREBY ENTERED IN FAVOR OF DEFENDANT UNIVERSITY OF PENNSYLVANIA AND AGAINST PLAINTIFF GORDON RAY PARKER; ETC.. SIGNED BY JUDGE ANITA B. BRODY ON 9/10/04. 9/10/04 ENTERED AND COPIES MAILED.(jl, ) (Entered: 09/10/2004) |
| 09/10/2004 | 88 | ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION AND CLARIFICATION OF MY EXPLANATION AND ORDER OF 8/16/05 IS DENIED. PLAINTIFF'S MOTION FOR LEAVE TO AMEND HIS COMPLAINT IS DENIED. PLAINTIFF'S REQUEST FOR ENTRY OF JUDGMENT PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 58 (d) IS GRANTED. JUDGMENT HAS BEEN SET FORTH ON A SEPARATE DOCUMENT AS REQUIRED BY RULE 58 (a)(1); ETC. . SIGNED BY JUDGE ANITA B. BRODY ON 9/10/04. 9/10/04 ENTERED AND COPIES MAILED.(jl, ) (Entered: 09/10/2004) |
| 09/15/2004 | 89 | NOTICE OF APPEAL by GORDON ROY PARKER. Filing fee $ 255, receipt number 908816. Copies to Judge, Clerk USCA, Appeals Clerk and CRYSTAL D. DEAZLE, JOHN M. MYERS, JONATHAN HOWLAND PYLE, CERTIFICATE OF SERVICE. (jl, ) (Entered: 09/15/2004) |
| 09/15/2004 | 90 | Clerk's Notice to USCA re 89 Notice of Appeal: (jl, ) (Entered: 09/15/2004) |
| 09/17/2004 | | NOTICE of Docketing Record on Appeal from USCA re 89 Notice of Appeal filed by GORDON ROY PARKER. USCA Case Number 04-3688 (jl, ) (Entered: 09/17/2004) |
| 09/24/2004 | 91 | Copy of TPO Form re 89 Notice of Appeal: (jl, ) (Entered: 09/24/2004) |
| 09/28/2004 | | Record Complete for Purposes of Appeal. (ig, ) (Entered: 09/28/2004) |
| 10/27/2004 | 93 | TRANSCRIPT of Proceedings held on MARCH 31,2003 before Judge BRODY. Court Reporter: JAMES F.G. SCHEIDT. (mac, ) (Entered: 10/28/2004) |
| 10/28/2004 | 92 | TRANSCRIPT of Proceedings held on 4/8/04 before Judge BRODY. Court Reporter: JAMES F.G. SCHEIDT (wgc, ) Modified on 11/1/2004 (wgc, ). (Entered: 10/28/2004) |
| 11/05/2004 | | Certified and Transmitted Record on Appeal to US Court of Appeals. (mar, ) (Entered: 11/05/2004) |
| 11/15/2004 | 94 | MOTION FOR RELEIF FROM CIVIL JUDGEMENT PURSUANT TO FEDERAL RULE 60 (b), FOR LEAVE TO AMEND COMPLAINT, AND TO SUPPLEMENT THE RECORD FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE. (mac, ) (Entered: 11/16/2004) |
| 11/18/2004 | 95 | UNIVERSITY OF PENNSYLVANIA RESPONSE TO PARKER 60 (b) MOTION, CERTIFICATE OF SERVICE. (jl, ) (Entered: 11/19/2004) |

| 11/24/2004 | 96 | ORDER that DEFENDANT HAS UNTIL DECEMBER 6, 2004 TO FILE A SUBSTANTIVE RESPONSE TO PLAINTIFF'S MOTIN FOR RELIEF. DEFENDANT'S TEN-WORD RESPONSE TO PARKER'S 60(b) MOTION (DOCKET #95) DOES NOT MERIT THIS COURT'S CONSIDERATION. SIGNED BY JUDGE ANITA B. BRODY ON 11/23/2004. 11/23/2004 ENTERED AND COPIES VIA ECF AND U.S. MAIL.(mo, ) (Entered: 11/24/2004) |
|---|---|---|
| 11/30/2004 | | Set/Reset Deadlines: RESPONSES DUE BY 12/6/2004. (mo, ) (Entered: 11/30/2004) |
| 11/30/2004 | | Set/Reset Deadlines as to 94 MOTION for Leave to File MOTION for Relief. (mo, ) (Entered: 11/30/2004) |
| 12/06/2004 | 97 | RESPONSE in Opposition re 94 MOTION for Leave to File MOTION for Relief filed by UNIVERSITY OF PENNSYLVANIA, Certificate of Service. (PYLE, JONATHAN) Modified on 12/7/2004 (np). (Entered: 12/06/2004) |
| 03/14/2005 | 98 | ORDER that PLAINTIFF'S MOTION FOR RELIEF FROM CIVIL JUDGMENT AND LEAVE TO AMEND COMPLAINT, IT IS ORDERED THAT THE MOTION [DOCKET #94] IS DENIED. SIGNED BY JUDGE ANITA B. BRODY ON 03/10/2005.03/14/2005 ENTERED AND COPIES VIA ECF AND U.S. MAIL. (mo, ) (Entered: 03/14/2005) |
| 07/07/2005 | 99 | ORDER of USCA as to 89 Notice of Appeal filed by GORDON ROY PARKER, ORDERED AND ADJUDGED BY THIS COURT THAT THE JUDGMENT OF THE DISTRICT COURT ENTERED ON 9/10/04 BE, AND THE SAME IS HEREBY AFFIRMED. COSTS TAXED AGAINST APPELLANT. ALL OF THE ABOVE IN ACCORDANCE WITH THE OPINION OF THE COURT; ETC. (jl, ) (Entered: 07/07/2005) |
| 07/07/2005 | | Appeal Record Returned: 89 Notice of Appeal ON 7/7/05 RETURNED FROM THE USCA. (jl, ) (Entered: 07/07/2005) |
| 07/12/2006 | 100 | MOTION FOR RELIEF FROM CIVIL JUDGMENT PURSUANT TO RULE 60(B)(6) BY GORDON ROY PARKER.MEMORANDUM, CERTIFICATE OF SERVICE.(stb, ) (Entered: 07/13/2006) |
| 07/19/2006 | 101 | RESPONSE in Opposition re 100 MOTION for Relief filed by UNIVERSITY OF PENNSYLVANIA. (Attachments: # 1 Exhibit A)(YOUNG, DENNIS) (Entered: 07/19/2006) |
| 02/01/2007 | 102 | ORDER - UPON CONSIDERATION OF PENN'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR RELIEF FROM CIVIL JUDGMENT PURSUANT TO RULE 60 (b)(6), IT IS HEREBY ORDERED THAT SAID MOTION FOR RELIEF IS DENIED.. SIGNED BY JUDGE ANITA B. BRODY ON 1/31/2007.2/1/2007 ENTERED AND COPIES VIA ECF AND U.S. MAIL. (mo, ) (Entered: 02/01/2007) |
| 02/02/2007 | 103 | NOTICE of Withdrawal of Appearance by JONATHAN HOWLAND PYLE on behalf of UNIVERSITY OF PENNSYLVANIA, CERTIFICATE OF SERVICE. (PYLE, JONATHAN) Modified on 2/5/2007 (afm, ). (Entered: 02/02/2007) |
| 03/02/2007 | 104 | NOTICE OF APPEAL by GORDON ROY PARKER. Copies to Judge, Clerk USCA, Appeals Clerk. (jl, ) (Entered: 03/02/2007) |
| 03/02/2007 | 105 | Clerk's Notice to USCA re 104 Notice of Appeal : (jl, ) Additional attachment(s) added on 3/7/2007 (jl, ). (Entered: 03/02/2007) |
| 03/06/2007 | | NOTICE of Docketing Record on Appeal from USCA re 104 Notice of Appeal filed by GORDON ROY PARKER. USCA Case Number 07-1648. (mjo, ) (Entered: 03/06/2007) |

| 03/09/2007 | | Certified and Transmitted Record on Appeal to US Court of Appeals. (Pleading #100 not included) (mac, ) (Entered: 03/09/2007) |
| --- | --- | --- |
| 03/12/2007 | 106 | NOTICE by GORDON ROY PARKER OF NO TRANSCRIPT AND CONCISE STATEMENT OF ISSUES TO BE RAISED UPON APPEAL, CERTIFICATE OF SERVICE. (jl, ) (Entered: 03/13/2007) |
| 03/16/2007 | 107 | GORDON ROY PARKER MOTION TO PROCEED IN FORMA PAUPERIS ON APPEAL WITHOUT PREPAYMENT OF COSTS OR POSTING OF BOND, CERTIFICATE OF SERVICE..(jl, ) (Entered: 03/19/2007) |
| 03/20/2007 | 108 | Certified Copy of Order from THAT THE MOTION BY APPELLANT FOR LEAVE TO APPEAL IN FORMA PAUPERIS IS GRANTED. THE APPEAL WILL BE SUBMITTED TO A PANEL FOR DETERMINATION UNDER 28 U.S.C. &1915 (e)(2) OR FOR SUMMARY ACTION UNDER THIRD CIRCUIT L.A.R. 27.4 AND I.O.P. 10.6. (jl, ) (Entered: 03/20/2007) |
| 10/03/2007 | 109 | ORDER of USCA as to 104 Notice of Appeal filed by GORDON ROY PARKER. ORDERED AND ADJUDGED BY THIS COURT THAT THE WITHIN APPEAL IS DISMISSED PURSUANT TO 28 U.S.C. &1915 (e)(2)(B)(i). ALL OF THE ABOVE IN ACCORDANCE WITH THE OPINION OF THE COURT; ETC. (jl, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Appeal Record Returned on 10/3/07 from the USCA. (jl, ) (Entered: 10/03/2007) |

| PACER Service Center | | |
| --- | --- | --- |
| **Transaction Receipt** | | |
| 12/07/2009 12:11:10 | | |
| PACER Login: | sc0174 | Client Code: | 0110-132658 |
| Description: | Docket Report | Search Criteria: | 2:02-cv-00567-AB |
| Billable Pages: | 7 | Cost: | 0.56 |

CLOSED, SPECIAL

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:05-cv-04874-PBT

PARKER v. TRUSTEES OF THE UNIVERSITY OF
PENNSYLVANIA
Assigned to: HONORABLE PETRESE B. TUCKER
Cause: 42:2000e Job Discrimination (Employment)

Date Filed: 09/12/2005
Date Terminated: 01/03/2008
Jury Demand: Defendant
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

### Plaintiff

**GORDON ROY PARKER**

represented by **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
215-386-7366
PRO SE

V.

### Defendant

**TRUSTEES OF THE UNIVERSITY OF
PENNSYLVANIA**

represented by **DENNIS G. YOUNG , JR.**
MONTGOMERY MCCRACKEN WALKER
& RHOADS
123 S. BROAD ST
PHILA , PA 19103
215-772-7301
Email: dyoung@mmwr.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/12/2005 | 1 | COMPLAINT against TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA ( Filing fee $ 250 receipt number 920775.), filed by GORDON ROY PARKER.(tj, ) (Entered: 09/13/2005) |
| 09/12/2005 | | Summons Issued; 1 Mailed to Pro Se 9/13/05 as to TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (tj, ) (Entered: 09/13/2005) |
| 09/12/2005 | | DEMAND for Trial by Jury by GORDON ROY PARKER. (tj, ) (Entered: 09/13/2005) |
| 09/12/2005 | 2 | MOTION FOR RECUSAL AND REQUEST FOR HEARING filed by GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(tj, ) (Entered: 09/13/2005) |
| 09/12/2005 | 3 | MOTION FOR COURT-APPOINTED COUNSEL AND $1500.00 IN COSTS filed by GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(tj, ) (kmk, ). (Entered: 09/13/2005) |

| 09/12/2005 | 4 | PETITION FOR CLASS CERTIFICATION by GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE. (tj, ) (kmk, ). (Entered: 09/13/2005) |
| 03/01/2006 | 5 | RESPONSE in Opposition re 2 MOTION for Recusal filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, Brief, Certificate of Service. (YOUNG, DENNIS) Modified on 3/2/2006 (np). (Entered: 03/01/2006) |
| 03/01/2006 | 6 | MOTION to Dismiss filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Brief and Certificate of Service. (Attachments: # 1 Exhibit A# 2 Exhibit A1# 3 Exhibit B)(YOUNG, DENNIS) (Entered: 03/01/2006) |
| 03/01/2006 | 7 | *Response to Motion for Class Certification* by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, Brief, Certificate of Service. (YOUNG, DENNIS) Modified on 3/3/2006 (np). (Entered: 03/01/2006) |
| 03/03/2006 | 8 | ORDER THAT UPON CONSIDERATION OF PLAINTIFF'S MOTION FOR RECUSAL (DOCKET #2), PLAINTIFF'S MOTION FOR APPOINTED COUNSEL AND $1500 IN COSTS, (DOCKET #3), PLAINTIFF'S PETITION FOR CERTIFICATION OF CLASS ACTION, (DOCKET #4), AND DEFENDANT'S RESPONSES, (DOCKET #5,7), IT IS HEREBY ORDERED THAT PLAINTIFF'S ABOVE-NAMED MOTIONS ARE DENIED.. SIGNED BY JUDGE ANITA B. BRODY ON 03/03/06.03/03/06 ENTERED AND COPIES MAILED, E-MAILED. (ldb, ) (Entered: 03/03/2006) |
| 03/20/2006 | 9 | FIRST AMENDED COMPLAINT AGAINST TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA FILED BY GORDON ROY PARKER, PRO SE, CERTIFICATE OF SERVICE.(ac, ) Additional attachment(s) added on 3/21/2006 (mo, ). (Entered: 03/20/2006) |
| 03/28/2006 | 10 | ORDER - UPON CONSIDERATION OF DEFENDANT'S MOTION TO DISMISS (DOC. #6) ON THE GROUNDS OF RES JUDICATA, IT IS HEREBY ORDERED THAT THE MOTION IS DENIED.1 (FOOTNOTE) . SIGNED BY JUDGE ANITA B. BRODY ON 03/27/2006.03/28/2006 ENTERED AND COPIES VIA ECF AND U.S. MAIL. (mo, ) Modified on 4/19/2006 (mo, ). (Entered: 03/28/2006) |
| 04/03/2006 | 11 | MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Brief and Certificate of Service. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(YOUNG, DENNIS) (Entered: 04/03/2006) |
| 04/17/2006 | 12 | Brief in Opposition to Defendant's Motion to Dismiss Amended Complaint filed by GORDON ROY PARKER, Pro se., Certificate of Service (ac, ) (kmk, ). (Entered: 04/18/2006) |
| 11/30/2006 | 13 | ORDER that DEFENDANT'S MOTION TO DISMISS (DOC. #11) IS DENIED WITHOUT PREJUDICE TO RAISE THE SAME ARGUMENTS IN A MOTION FOR SUMMARY JUDGMENT WITH MORE DEVELOPED AND DETAILED ANALYSIS. . SIGNED BY JUDGE ANITA B. BRODY ON 11/29/2006.11/30/2006 ENTERED AND COPIES VIA ECF AND U.S. MAIL. (mo, ) Additional attachment(s) added on 11/30/2006 (mo, ). (Entered: 11/30/2006) |
| 01/23/2007 | 14 | ANSWER to Amended Complaint by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA with Affirmative Defenses, Certificate of Service. (YOUNG, DENNIS) Modified on 1/24/2007 (np). (Entered: 01/23/2007) |
| 02/06/2007 | 15 | ORDER that DISCOVERY DUE BY 5/25/2007; DISPOSITIVE MOTIONS DUE 5/18/2007;,MOTIONS IN LIMINE DUE BY 6/15/2007; DEFENDANT PRETRIAL MEMO DUE BY 6/15/2007; PLAINTIFF PRETRIAL MEMO DUE BY 6/1/2007 AND TRIAL POOL SET FOR 6/19/2007.. SIGNED BY JUDGE ANITA B. BRODY ON 2/2/2007. 2/6/2007 |

| | | ENTERED AND COPIES VIA ECF AND U.S. MAIL.(mo, ) (Entered: 02/06/2007) |
|---|---|---|
| 02/26/2007 | 16 | NOTICE: TELEPHONE CONFERENCE SET FOR 3/15/2007 09:30 AM BEFORE MAGISTRATE JUDGE DAVID R. STRAWBRIDGE. PLAINTIFF IS DIRECTED TO CONTACT CHAMBERS IMMEDIATELY WITH A TELEPHONE NUMBER FOR THE CONFERENCE CALL. DUE TO THE FACT THAT PLAINTIFF IS PRO SE, CHAMBERS WILL INITIATE THE CALL. COPIES OF NOTICE MAILED TO COUNSEL & PLAINTIFF BY CHAMBERS.(sah) (Entered: 02/26/2007) |
| 03/19/2007 | 17 | Minute Entry for proceedings held before Judge DAVID R. STRAWBRIDGE : Telephone Conference held on 03/15/07. (ac, ) (Entered: 03/19/2007) |
| 05/10/2007 | 18 | ORDER THAT THIS CASE IS REASSIGNED FROM JUDGE ANITA B. BRODY TO JUDGE STEWART DALZELL FOR ALL FURTHER PROCEEDINGS. SIGNED BY MICHAEL E. KUNZ, CLERK OF COURT ON 05/10/07. 05/10/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 05/10/2007) |
| 05/15/2007 | 19 | ORDER THAT THIS CASE IS REASSIGNED FROM JUDGE STEWART DALZELL TO JUDGE PETRESE B. TUCKER FOR ALL FURTHER PROCEEDINGS. SIGNED BY MICHAEL E. KUNZ, CLERK OF COURT ON 05/15/07. 05/15/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 05/15/2007) |
| 05/15/2007 | 20 | MOTION to Compel *Plaintiff to Submit to an Independent Medical Examination* filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Memorandum and Certificate of Service. (Attachments: # 1 Exhibit A# 2 Exhibit B)(YOUNG, DENNIS) (Entered: 05/15/2007) |
| 05/18/2007 | 21 | MOTION for Summary Judgment filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Certificate of Service. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(YOUNG, DENNIS) (Entered: 05/18/2007) |
| 05/25/2007 | 22 | PLAINTIFF'S MOTION TO COMPEL DISCOVERY PURSUANT TO FRCP 37 FILED BY GORDON ROY PARKER, PRO SE, MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) (kmk, ). (Entered: 05/25/2007) |
| 05/25/2007 | 23 | PLAINTIFF'S SECOND MOTION FOR APPOINTED COUNSEL, EXPERT WITNESS AND COSTS FILED BY GORDON ROY PARKER, PRO SE,MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) (kmk, ). (Entered: 05/25/2007) |
| 06/01/2007 | 24 | PLAINTIFF'S MOTION FOR EXTENSION OF TIME FILED BY GORDON ROY PARKER, PRO SE, MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) (Entered: 06/01/2007) |
| 06/04/2007 | 25 | PLAINTIFF'S MOTION TO STRIKE DEFENDANT'S MOTION TO COMPEL AN INDEPENDENT MEDICAL EXAMINATION FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) Additional attachment(s) added on 6/5/2007 (ac, ). (Entered: 06/05/2007) |
| 06/04/2007 | 26 | PLAINTIFF'S MOTION FOR REMOVAL OF DEFENSE COUNSEL FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) Additional attachment (s) added on 6/5/2007 (ac, ). (Entered: 06/05/2007) |
| 06/04/2007 | 27 | Plaintiff's Brief in Opposition to Defendant's Motion to Compel an Independent Medical Examination filed by GORDON ROY PARKER, Certificate of Service. (ac, ) Additional attachment(s) added on 6/5/2007 (ac, ). (Entered: 06/05/2007) |
| 06/13/2007 | 28 | ORDER THAT THIS CASE WILL BE PLACED ON THE COURT'S TRIAL LIST ON MONDAY, SEPTEMBER 24, 2007. IT IS FURTHER ORDERED THAT THE SCHEDULING |

| | | ORDER DATED FEBRUARY 6, 2007 IS AMENDED, ETC. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/12/07. 06/13/07 ENTERED AND COPIES MAILED AND E-MAILED. (ac, ) (Entered: 06/13/2007) |
|---|---|---|
| 06/13/2007 | 29 | ORDER THAT PLAINTIFF'S SECOND MOTION FOR APPOINTMENT OF COUNSEL, EXPERT WITNESS AND COSTS IS DENIED. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/12/07.06/13/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 06/13/2007) |
| 06/13/2007 | 30 | ORDER THAT PLAINTIFF'S MOTION FOR REMOVAL OF DEFENSE COUNSEL IS DENIED. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/12/07.06/13/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 06/13/2007) |
| 06/14/2007 | 31 | RESPONSE in Opposition re 22 MOTION to Compel *Discovery* filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, Brief, Certificate of Service. (Attachments: # 1 Exhibit A)(YOUNG, DENNIS) Modified on 6/15/2007 (nd). (Entered: 06/14/2007) |
| 06/15/2007 | 32 | ORDER THAT THE PARTIES SHALL PARTICIPATE IN A TELECONFERENCE WITH THE COURT ON TUESDAY, JUNE 19, 2007, AT 2:00 P.M.SIGNED BY JUDGE PETRESE B. TUCKER ON 06/14/07. 06/15/07 ENTERED AND COPIES MAILED AND E-MAILED. (ac, ) (Entered: 06/15/2007) |
| 06/20/2007 | 33 | ORDER THAT DEFENDANT'S MOTION TO COMPEL PLAINTIFF TO SUBMIT TO AN INDEPENDENT MEDICAL EXAMINATION IS DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT PLAINTIFF'S MOTION TO STRIKE DEFENDANT'S MOTION TO COMPEL AN INDEPENDENT MEDICAL EXAMINATION IS DENIED AS MOOT. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/20/07.06/20/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 06/20/2007) |
| 06/20/2007 | 34 | ORDER THAT PLAINTIFF'S MOTION TO COMPEL DISCOVERY IS DENIED. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/20/07.06/20/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 06/20/2007) |
| 06/20/2007 | 35 | ORDER THAT PLAINTIFF'S MOTION FOR EXTENSION OF TIME IS GRANTED IN PART AND DENIED IN PART. THE DEADLINE FOR PLAINTIFF TO FILE A DISPOSITIVE MOTION, IF ANY, IS EXTENDED UNTIL FRIDAY, JULY 6, 2007. DEFENDANT SHALL RESPOND TO PLAINTIFFS' DISPOSITIVE MOTION, IF ANY, WITHIN TWENTY DAYS OF SERVICE OF PLAINTIFF'S MOTION PLAINTIFF SHALL RESPOND TO DEFENDANT'S MOTION FOR SUMMARY JUDMENT ON OR BEFORE FRIDAY, JULY 27, 2007. DEFENDANT SHALL FILE A REPLY TO PLAINTIFF'S RESPONSE TO DEFENDANT'S MOTION FOR SUMMARY JUDLGMENT, IF ANY, ON OR BEFORE FRIDAY, AUGUST 24, 2007. PLAINTIFF'S REQUEST FOR AN EXTENSION OF TIME TO SERVE EXHBIITS, PRETRIAL MEMORANDA, AND MOTIONS IN LIMINE IS DENIED AS MOOT. SIGNED BY JUDGE PETRESE B. TUCKER ON 06/20/07. 06/20/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 06/20/2007) |
| 06/20/2007 | | Set/Reset Deadlines as to MOTION for Summary Judgment. RESPONSES DUE BY 7/27/2007. (ac, ) (Entered: 06/20/2007) |
| 07/27/2007 | 36 | GORDON ROY PARKER MOTION FOR EXTENSION OF TIME, CERTIFICATE OF SERVICE.(jl, ) (Entered: 07/30/2007) |
| 07/30/2007 | 37 | RESPONSE to Motion re 36 MOTION for Extension of Time to File filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (YOUNG, DENNIS) (Entered: 07/30/2007) |

| 08/01/2007 | 38 | ORDER AND DECREED THAT PLAINTIFF'S MOTION FOR EXTENSION OF TIME AND DEFENDANT'S RESPONSE THERETO IS GRANTED. PLAINTIFF SHALL RESPOND TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON OR BEFORE MONDAY, SEPTEMBER 10, 2007. DEFENDANT SHALL FILE A REPLY TO PLAINTIFFS RESPONSE TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT, IS ANY, ON OR BEFORE MONDAY, OCOTBER 8, 2007.. SIGNED BY JUDGE PETRESE B. TUCKER ON 7/31/2007.8/1/2007 ENTERED AND COPIES MAILED AND E-MAILED.(ap, ) (Entered: 08/01/2007) |
|---|---|---|
| 08/01/2007 | | Set/Reset Deadlines as to 21 MOTION for Summary Judgment. RESPONSES DUE BY 9/10/2007. REPLIES DUE BY 10/8/2007. (ap, ) (Entered: 08/01/2007) |
| 09/04/2007 | 39 | PLAINTIFF'S MOTION FOR NEW TRIAL SCHEDULE OR EXTENSION OF TIME FILED BY GORDON ROY PARKER, PRO SE,CERTIFICATE OF SERVICE.(ac, ) (Entered: 09/04/2007) |
| 09/07/2007 | 40 | ORDER THAT THE PLAINTIFF'S MOTION FOR NEW TRIAL SCHEDULE OR EXTENSION OF TIME (DOCKET NO. 39) IS GRANTED. THIS CASE WILL BE PLACED ON THE COURT'S TRIAL LIST ON 12/10/07. SIGNED BY JUDGE PETRESE B. TUCKER ON 9/7/07. 9/7/07 ENTERED AND COPIES MAILED AND E-MAILED. (jpd) (Entered: 09/07/2007) |
| 09/07/2007 | | TRIAL POOL SET FOR 12/10/2007. (jpd, ) (Entered: 09/07/2007) |
| 09/10/2007 | 41 | Plaintiff's Brief in Opposition to Defendant's Motion for Summary Judgment filed by GORDON ROY PARKER, Certificate of Service. (ac, ) (Entered: 09/10/2007) |
| 10/08/2007 | 42 | REPLY to Response to Motion re 21 MOTION for Summary Judgment filed by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (Attachments: # 1 Exhibit 1 - 2)(YOUNG, DENNIS) (Entered: 10/08/2007) |
| 11/20/2007 | 43 | PLAINTIFF'S PRETRIAL MEMORANDUM BYGORDON ROY PARKER, PRO SE, CERTIFICATE OF SERVICE. (ac, ) (Entered: 11/21/2007) |
| 12/03/2007 | 44 | PRETRIAL MEMORANDUM by TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA Certificate of Service. (Attachments: # 1 Exhibit A - D)(YOUNG, DENNIS) (Entered: 12/03/2007) |
| 12/03/2007 | 45 | PLAINTIFF'S MOTION FOR NEW SCHEDULING ORDER AND STAY FILED BY GORDON ROY PARKER, PRO SE, CERTIFICATE OF SERVICE.(ac, ) (Entered: 12/03/2007) |
| 12/05/2007 | 46 | ORDER THAT THIS CASE WILL BE PLACED ON THE COURT'S TRIAL LIST ON MONDAY, JANUARY 7, 2008. SIGNED BY HONORABLE PETRESE B. TUCKER ON 11/30/07. 12/05/07 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 12/05/2007) |
| 12/26/2007 | 47 | Plaintiff's Waiver of Right to Trial by Jury filed by Gordon Roy Parker, Pro se, Certficate of Service. (ac, ) (Entered: 12/26/2007) |
| 01/03/2008 | 48 | MEMORANDUM AND ORDER THAT DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS GRANTED. PLAINTIFF'S MOTION FOR NEW SCHEDULING ORDER AND STAY IS DISMISSED AS MOOT. THE CLERK OF THE COURT SHALL MARK THE ABOVE-CAPTIONED CASE CLOSED.. SIGNED BY HONORABLE PETRESE B. TUCKER ON 01/02/08. 01/03/08 ENTERED AND COPIES MAILED AND E-MAILED.(ac, ) (Entered: 01/03/2008) |

| | | |
|---|---|---|
| 01/07/2008 | 49 | MEMORANDUM AND ORDER THAT DEFENDANT'S MOTION FOR SUMMARY JUDGMENT IS GRANTED. PLAINTIFF'S MOTION FOR A NEW SCHEDULING ORDER AND STAY IS DISMISSED AS MOOT. THE CLERK OF THE COURT SHALL MARK THE ABOVE-CAPTIONED CASE CLOSED. SIGNED BY HONORABLE PETRESE B. TUCKER ON 1/2/08. 1/7/08 ENTERED AND COPIES MAILED TO PARKER, E-MAILED.(fdc) Modified on 1/8/2008 (afm, ). (Entered: 01/07/2008) |
| 01/07/2008 | 50 | ORDER THAT JUDGMENT IS ENTERED IN FAVOR OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND AGAINST GORDON ROY PARKER ON ALL COUNTS. SIGNED BY HONORABLE PETRESE B. TUCKER ON 1/4/08. 1/7/08 ENTERED AND COPIES MAILED TO PARKER, E-MAILED.(fdc) (Entered: 01/07/2008) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/07/2009 12:18:49 | | |
| PACER Login: | sc0174 | Client Code: | 0110-132658 |
| Description: | Docket Report | Search Criteria: | 2:05-cv-04874-PBT |
| Billable Pages: | 4 | Cost: | 0.32 |

CLOSED, SPECIAL

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:03-cv-06936-JK

PARKER v. LEARN THE SKILLS CORP. et al      Date Filed: 12/30/2003
Assigned to: HONORABLE JAMES MCGIRR KELLY    Date Terminated: 10/25/2004
Demand: $1,000,000      Jury Demand: Defendant
Cause: 18:1964 Racketeering (RICO) Act      Nature of Suit: 470 Racketeer/Corrupt
Organization
Jurisdiction: Federal Question

**Plaintiff**

**GORDON ROY PARKER**      represented by   **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
PRO SE

V.

**Defendant**

**LEARN THE SKILLS CORP.**      represented by   **JEFFREY T. KARP**
1 MCKINLEY SQUARE
BOSTON , MA 02109
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**MATTHEW S. WOLF**
241 KINGS HIGHWAY EAST
HADDONFIELD , NJ 08033
856-795-6663
Email: mwolf@matthewswolf.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**FORMHANDLE@FASTSEDUCTION.COM**

*TERMINATED: 08/11/2004*

**Defendant**

**THOM E. GEIGER**

**Defendant**

**OSGALDOR STORM**
*TERMINATED: 02/27/2004*

**Defendant**

**JOHN DOE #1**
*TERMINATED: 08/11/2004*
*also known as*
WINTERMUTE
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #2**
*TERMINATED: 08/11/2004*
*also known as*
CRAIGSD220@FASTSEDUCTION.COM
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #3**
*TERMINATED: 08/11/2004*
*also known as*
HCAPPER
*TERMINATED: 08/11/2004*

**Defendant**

**OFFICER JOHN DOE #4**
*TERMINATED: 08/11/2004*
*also known as*
VINCE RUNZA
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #5**
*TERMINATED: 08/11/2004*
*also known as*
DXDXDXA@YAHOO.COM
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #6**
*TERMINATED: 08/11/2004*
*also known as*
RAYINFO@EMAIL.COM
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #7**
*TERMINATED: 08/11/2004*
*also known as*
NOMEN NESCIO
*TERMINATED: 08/11/2004*
*also known as*
ABC@XYZ
*TERMINATED: 08/11/2004*

**Defendant**

**JOHN DOE #8**
*TERMINATED: 08/11/2004*
*also known as*
EDITORIAL STAFF
*TERMINATED: 08/11/2004*
*also known as*
NOMEN NESCIO
*TERMINATED: 08/11/2004*
*also known as*
ANONYMOUS
*TERMINATED: 08/11/2004*

**Defendant**

**DOES #9-100**
*IDENTITIES AND PARTS UNKNOWN*
*TERMINATED: 08/11/2004*

V.

**Movant**

**JANE DOE**                              represented by   **JANE DOE**
*TERMINATED: 10/07/2004*                                   4846 N. UNIVERSITY DRIVE
                                                           SUITE 101
                                                           LANDERHILL, FL 33351
                                                           PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 12/30/2003 | 1 | COMPLAINT against JOHN DOE #1, JOHN DOE #2, JOHN DOE #3, JOHN DOE #4, JOHN DOE #5, JOHN DOE #6, JOHN DOE #7, JOHN DOE #8, DOES #9-100, FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER, LEARN THE SKILLS CORP., OSGALDOR STORM ( Filing fee $ 150 receipt number 900715.), filed by GORDON ROY PARKER.(cw, ) Modified on 12/31/2003 (cw, ). (Entered: 12/31/2003) |
| 12/30/2003 | | Summons Issued as to FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER, LEARN THE SKILLS CORP., OSGALDOR STORM.Four Forwarded To: Counsel on 12/31/03 (cw, ) Modified on 12/31/2003 (cw, ). (Entered: 12/31/2003) |
| 02/27/2004 | 2 | First Amended Complaint for Libel, Trade Libel, Invasion of Privacy, Coypright Infringement, State-Law Unfair Competition, Unjust Enrichment, Tortious Interference and Civil Conspiracy and for Federal Lanham Act and Rico Violations against DEFENDANTS LEARN THE SKILLS CORP., FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER and JOHN DOES 1-100 filed by PLAINTIFF GORDON ROY PARKER.(mbh, ) (Entered: 03/01/2004) |
| 03/19/2004 | 3 | SUMMONS Returned Executed re: Ontry Pattern served Summons and Complaint upon LEARN THE SKILLS CORP. by Personal Service. LEARN THE SKILLS CORP. served on 3/2/2004, answer due 3/22/2004. (fb) (Entered: 03/22/2004) |
| 03/24/2004 | 4 | MOTION TO QUASH A SUBPOENA DUCES TECUM, FOR A PROTECTIVE ORDER AND OBJECTING TO A SUBPOENA DUCES TECUM FILED BY MOVANT JANE DOE.(mbh, ) |

| | | (Entered: 03/24/2004) |
|---|---|---|
| 03/25/2004 | 5 | MOTION TO EXTEND TIME TO FILE RESPONSIVE PLEADING FILED BY DEFENDANT LEARN THE SKILLS CORP., CERTIFICATE OF COUNSEL, CERTIFICATE OF SERVICE. (mbh, ) (Entered: 03/25/2004) |
| 03/26/2004 | 6 | MOTION TO DISMISS FOR LACK OF JURISDICTION OVER THE PERSON, FAILURE TO STATE A CLAIM UPON WHICH RELIEF CAN BE GRANTED, IMPROPER VENUE OR, IN THE ALTERNTIVE, FOR A MORE DEFINITE STATEMENT FILED BY DEFENDANT THOM E. GEIGER, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 03/26/2004) |
| 03/26/2004 | 7 | Opposition to Movant Jane Doe's Motion to Quash a Subpoena Deces Tecum, for a Protective Order and Objection to a Subpoena Duces Tecum and Motion to Strike Pleading/Exhibits and for Sanctions Pursuant to Federal Rule 11 filed by PLAINTIFF GORDON ROY PARKER, Certificate of Service.(mbh, ) (Entered: 03/26/2004) |
| 03/26/2004 | 8 | ORDER THAT THE MOTION OF JANE DOE TO QUASH A SUBPOENA IS DISMISSED WITHOUT PREJUDICE. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 3/26/2004. 3/26/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 03/26/2004) |
| 03/29/2004 | 9 | MOTION FOR WITHDRAWAL OF RULE 11 MOTION AND MOTION TO STRIKE FILED BY PLAINTIFF GORDON ROY PARKER, CERTIFICATE OF SERVICE.(mbh, ). (Entered: 03/29/2004) |
| 03/29/2004 | 10 | ORDER THAT DEFENDANT IS GRANTED A 30-DAY EXTENSION OF TIME TO FILE A RESPONSIVE PLEADING. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 3/29/2004. 3/29/2004 ENTERED AND COPIES MAILED.(mbh, ) (Entered: 03/29/2004) |
| 03/30/2004 | 11 | MOTION FOR RECONSIDERATION OF ORDER OF 3/29/2004 EXTENDING TIME FOR DEFENDANT LTSC TO FILE A RESPONSIVE PLEADING FOR 30-DAYS FILED BY PLAINTIFF GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE. (mbh, ) (Entered: 03/30/2004) |
| 03/30/2004 | 12 | MOTION PURSUANT TO FEDERAL RULE 12(a)(1)(A) TO STRIKE DEFENDANT'S MOTION TO EXTEND TIME TO FILE A RESPONSIVE PLEADING FILED BY PLAINTIFF GORDON ROY PARKER, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 03/30/2004) |
| 03/30/2004 | 13 | Affidavit of Service re: Professional Process Serves served Order, Notice of Motion and Motion to Quash a Subpoena Duces Tecum, for a Protective Order and Objecting to a Subpoena Duces Tecum and Attachments upon PLAINTIFF GORDON ROY PARKER by Certified Mail Return Receipt Requested on 3/29/2004. (mbh, ) (Entered: 03/30/2004) |
| 03/30/2004 | 14 | MOTION TO QUASH SUBPOENA DUCES TECUM, FOR A PROTECTIVE ORDER AND OBJECTING TO A SUBPOENA DUCES TECUM FILED BY MOVANT JANE DOE..(mbh, ) (Entered: 03/30/2004) |
| 03/30/2004 | 15 | MOTION TO STAY DISCOVERY AND TO QUASH SUBPOENAS FILED BY LEARN THE SKILLS CORP.,CERTIFICATE OF COUNSEL, CERTIFICATE OF SERVICE. (Attachments: # 1 CERTIFICATE OF COUNSEL# 2 CERTIFICATE OF SERVICE# 3 ORDER)(mar, ) (Entered: 03/30/2004) |
| 03/30/2004 | 16 | ORDER THAT PLAINTIFF'S RULE 11 MOTION AND MOTION TO STRIKE SHALL BE MARKED WITHDRAWN. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 3/30/2004. 3/31/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 03/31/2004) |
| 04/05/2004 | 17 | MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS ON |

| | | |
|---|---|---|
| | | REMAINING DEFENDANTS FILED BY PLAINTIFF GORDON ROY PARKER, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 04/05/2004) |
| 04/05/2004 | 18 | Reply in Opposition to Defendant Learn the Skills Corp.'s Motion to Stay Discovery and to Quash Subpoenas filed by PLAINTIFF GORDON ROY PARKER, Memorandum, Certificate of Service.(mbh, ) (Entered: 04/05/2004) |
| 04/06/2004 | 19 | MOTION FOR LEAVE TO AMEND COMPLAINT AND FOR SUMMONS TO SERVE VINCE RUNZA WITH ORIGINAL PROCESS FILED BY PLAINTIFF GORDON ROY PARKER, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 04/06/2004) |
| 04/08/2004 | 20 | MOTION TO ENFORCE SUBPOENA DUCES TECUM AGAINST NON-PARTY UNIVERSITY OF PENNSYLVANIA FILED BY PLAINTIFF GORDON ROY PARKER, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 04/08/2004) |
| 04/08/2004 | 21 | Reply in Opposition to Defendant Geiger's Motion to Dismiss filed by PLAINTIFF GORDON ROY PARKER. (mbh, ) (Entered: 04/08/2004) |
| 04/12/2004 | 22 | PLAITIFF'S AMENDED MOTION TO ENFORCE SUBPOENA DUCES TECUM AGAINST NONPARTY UNIVERSITY OF PENNSYLVANIA FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(ac, ) (Entered: 04/12/2004) |
| 04/12/2004 | 23 | Plaintiff's Opposition to Movant Jane Doe's Motion to Quash a Subpoena Duces Tecum, for a Protective Order, and Objecting to a Subpoena Duces Tecum filed by GORDON ROY PARKER, Memorandum, Certificate of Service. (ac, ) (Entered: 04/12/2004) |
| 04/12/2004 | 24 | MPLAINTIFF'S MOTION FOR LEAVE TO AMEND COMPLAINT AND FOR SUMMONSES TO SERVE OSGALDOR AND JUDY STORM (A/K/A JUDY MIRICK) WITH ORIGINAL PROCESS FILED BY GORDON ROY PARKER, MEMORANDUM,CERTIFICATE OF SERVICE.(ac, ) (Entered: 04/12/2004) |
| 04/19/2004 | 25 | Memorandum in Support of Defendant Thomas Geiger's Amended Motion to Dismiss for Lack of Jurisdiction over the Person Pursuant to F.R.C.P. 12(b)(2), Failure to State a Claim Upon Which Relief can be granted pursuant to F.R.C.P. 12(b)(6), Improper Venue Pursuant to F.R.C.P. 12(b)(3), or, in the Alternative, for a More Definite Statement Pursuant to F.R.C.P. 12(e) filed by DEFENDANT THOM E. GEIGER. (mbh, ) (Entered: 04/19/2004) |
| 04/20/2004 | 26 | ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION AND PLAINTIFF'S MOTION PURSUANT TO F.R.C.P. 12(A)(1)(A) TO STRIKE DEFENDANT'S MOTION FOR EXTENSION OF TIME TO FILE A RESPONSIVE PLEADING IS DENIED WITHOUT PREJUDICE. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 4/20/2004. 4/20/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 04/20/2004) |
| 04/22/2004 | 27 | Opposition to Plaintiff's Amended Motion to Enforce Subpoena Duces Tecum against Non-Party University of Pennsylvania filed by NON-PARTY UNIVERSITY OF PENNSYLVANIA, Memorandum, Certificate of Service. (mbh, ) (Entered: 04/23/2004) |
| 04/28/2004 | 28 | MOTION TO ADMIT JEFFREY T. KARP, ESQUIRE AS COUNSEL PRO HAC VICE PURSUANT TO LOCAL RULE 83.5.2 FILED BY DEFENDANT LEARN THE SKILLS CORP., CERTIFICATE OF SERVICE.(Attachments: # 1 Proposed Order# 2 Certificate of Service)(mbh, ) (Entered: 04/29/2004) |
| 04/28/2004 | 29 | MOTION TO DISMISS PLAINTIFF'S AMENDED COMPLAINT PURSUANT TO F.R.C.P. 12(b)(6) filed by DEFENDANT LEARN THE SKILLS CORP., MEMORANDUM, CERTIFICATE OF SERVICE.(Attachments: # 1 Main Document# 2 Proposed Order# 3 Certificate of Service)(mbh, ) (Entered: 04/29/2004) |

| 04/29/2004 | 30 | Reply in Opposition to Defendant's Amended Motion to Dismiss filed by PLAINTIFF GORDON ROY PARKER, Memorandum, Certificate of Service. (mbh, ) (Entered: 04/30/2004) |
| 05/03/2004 | 31 | Sur-Reply to Non-Party University of Pennsylvania's Opposition to Plaintiff's Amended Motion to Enforce Subpoena Duces Tecum filed by PLAINTIFF GORDON ROY PARKER, Memorandum, Certificate of Service. (mbh, ) (Entered: 05/03/2004) |
| 05/11/2004 | 32 | Response in Opposition to Defendant's Motion to Dismiss Plaintiff's Amended Complaint Pursuant to F.R.C.P. 12(b)(6) filed by PLAINTIFF GORDON ROY PARKER, Memorandum, Certificate of Service. (mbh, ) (Entered: 05/12/2004) |
| 05/18/2004 | 33 | ORDER THAT DEFENDANT'S MOTION TO ADMIT JEFFREY T. KARP, ESQUIRE AS COUNSEL PRO HAC VICE ON BEHALF OF DEFENDANT LEARN THE SKILLS CORP. IS GRANTED AS UNCONTESTED. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 5/18/2004. 5/18/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 05/18/2004) |
| 05/21/2004 | 34 | Substitution of Attorney filed by MATTHEW S. WOLF on behalf of PLAINTIFF GORDON ROY PARKER (mbh, ) (Filed in Error) (Entered: 05/24/2004) |
| 06/03/2004 | 35 | Substitution of Attorney by MATTHEW S. WOLF on behalf of DEFENDANT LEARN THE SKILLS CORP. (mbh, ) (Entered: 06/03/2004) |
| 07/12/2004 | 36 | MOTION FOR RECUSAL PURSUANT TO 28 U.S.C. 455(a) filed by PLAINTIFF GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 07/13/2004) |
| 07/16/2004 | 37 | SUMMONS Returned Executed. Summons and Complaint served upon DEFENDANT THOM E. GEIGER by Personal Service on 3/10/2004, answer due 3/30/2004. (mbh, ) (Entered: 07/19/2004) |
| 07/29/2004 | 38 | ORDER THAT THE MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS ON REMAINING DEFENDANTS IS DISMISSED AS MOOT. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 7/29/2004. 7/29/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 07/29/2004) |
| 08/02/2004 | 39 | Opposition to Plaintiff's Motion for Recusal Pursuant to 28 U.S.C. 455(a) filed by LEARN THE SKILLS CORP. Certificate of Service. (stb, ) (Entered: 08/02/2004) |
| 08/11/2004 | 40 | ORDER THAT FORMHANDLE@FASTSEDUCTION.COM, JOHN DOE #1, JOHN DOE #2, JOHN DOE #3, JOHN DOE #4, JOHN DOE #5, JOHN DOE #6, JOHN DOE #7, JOHN DOE #8 AND DOES #9-100 ARE DISMISSED FOR LACK OF PROSECUTION FOR FAILURE TO COMPLY WITH THE COURT'S NOTICE DATED 7/6/2004. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 8/11/2004. 8/11/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 08/11/2004) |
| 08/23/2004 | 41 | Petition for Allowance of Interlocutory Appeal Pursuant to 28 U.S.C. 1292(b) filed by PLAINTIFF GORDON ROY PARKER. (mbh, ) (Entered: 08/24/2004) |
| 08/23/2004 | 42 | MOTION FOR ALTERNATE SERVICE BY PUBLICATION OR FOR SUBSTITUTE SERVICE ON DEFENDANTS' ISP FILED BY PLAINTIFF GORDON ROY PARKER, AFFIDAVIT, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 08/24/2004) |
| 08/23/2004 | 43 | MOTION FOR RECONSIDERATION OF ORDER OF 8/11/2004 DISMISSING CRTAIN DEFENDANTS FILED BY PLAINTIFF GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE.(mbh, ) (Entered: 08/24/2004) |

| 09/07/2004 | 44 | Defendant's response in opposition to plaintiff's motion for reconsideration of order of August 11, 2004 dismissing certain defendants filed by LEARN THE SKILLS CORP. (mac, ) (Entered: 09/08/2004) |
| 09/07/2004 | 45 | Defendant's response in opposition to plaintiff's motion for alternative service by publication or for substitute service on defendant's ISPs filed by LEARN THE SKILLS CORP.. (mac, ) (Entered: 09/08/2004) |
| 09/07/2004 | 46 | MOTION FOR AN ORAL ARGUMENT ON ITS MOTION TO DISMISS THE AMENDED COMPLAINT FILED BY LEARN THE SKILLS CORP.(mac, ) (Entered: 09/08/2004) |
| 09/07/2004 | 47 | CERTIFICATE OF SERVICE stating that the opposition to plaintiff's motion for reconsideration, opposition to motion for alternative service by publication or for substitute service on defendant's ISPs, motion for an oral argument were served by regular mail filed by LEARN THE SKILLS CORP. (mac, ) (Entered: 09/08/2004) |
| 10/07/2004 | 48 | ORDER THAT DEFENDANT JANE DOE'S MOTION TO QUASH A SUBPOENA DUCES TECUM, FOR A PROTECTIVE ORDER AND OBJECTING TO A SUBPOENA DUCES TECUM IS DENIED.SIGNED BY JUDGE JAMES MCGIRR KELLY ON 10/7/2004. 10/7/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 10/07/2004) |
| 10/12/2004 | 49 | ORDER THAT PLAINTIFF'S MOTION FOR RECUSAL IS DENIED. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 10/12/2004. 10/12/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 10/12/2004) |
| 10/25/2004 | 50 | MEMORANDUM AND ORDER THAT DEFENDANT LEARN THE SKILL CORPORATION'S MOTION TO STAY DISCOVERY AND TO QUASH SUBPOENAS IS GRANTED IN PART AND DENIED IN PART. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 10/25/2004. 10/25/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 10/25/2004) |
| 10/25/2004 | 51 | MEMORANDUM AND ORDER THAT PLAINTIFF'S AMENDED COMPLAINT IS DISMISSED WITHOUT PREJUDICE. PLAINTIFF'S SEVEN STYLES MOTIONS (DOC NOS. 19, 20, 22, 24, 41, 42 AND 43) ARE DISMISSED AS MOOT. DEFENDANT GEIGER'S TWO STYLED MOTIONS (DOC NOS. 6 AND 25) ARE DISMISSED AS MOOT. DEFENDANT LEARN THE SKILLS CORPORATION'S TWO STYLED MOTIONS (DOC NOS. 29 AND 46) ARE DISMISSED AS MOOT. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 10/25/2004. 10/25/2004 ENTERED AND COPIES MAILED. (mbh, ) (Entered: 10/25/2004) |
| 11/26/2004 | 52 | Second Amended Complaint for Defamation, Invasion of Privacy, Tortious Interference, Civil Conspiracy, Fradulent Misrepresentation, Racketeering, Lanham Act Violations, Unfair Competition and Abuse of Process against DEFENDANTS LEARN THE SKILLS CORP. and THOM E. GEIGER filed by PLAINTIFF GORDON ROY PARKER, Certificate of Service. (mbh, ) (Entered: 11/29/2004) |
| 12/03/2004 | 53 | ORDER THAT PLAINTIFF'S SECOND AMENDED COMPLAINT IS DISMISSED WITHOUT PREJUDICE. SIGNED BY JUDGE JAMES MCGIRR KELLY ON 12/3/2004. 12/6/2004 ENTERED AND COPIES MAILED AND E-MAILED.(mbh, ) (Entered: 12/06/2004) |

| **PACER Service Center** |
| **Transaction Receipt** |

| 12/07/2009 12:17:16 | | | |
|---|---|---|---|
| **PACER Login:** | sc0174 | **Client Code:** | 0110-132658 |
| **Description:** | Docket Report | **Search Criteria:** | 2:03-cv-06936-JK |
| **Billable Pages:** | 5 | **Cost:** | 0.40 |

CLOSED, SPECIAL-HI

### United States District Court
### Eastern District of Pennsylvania (Philadelphia)
### CIVIL DOCKET FOR CASE #: 2:05-cv-02752-HB

PARKER v. LEARN THE SKILLS CORP. et al
Assigned to: HONORABLE HARVEY BARTLE, III
Case in other court: USCA for the 3rd Circuit, 06-02246
                USCA for the 3rd Circuit, 06-04166
Cause: 18:1964 Racketeering (RICO) Act

Date Filed: 06/09/2005
Date Terminated: 03/23/2006
Jury Demand: Plaintiff
Nature of Suit: 470 Racketeer/Corrupt
Organization
Jurisdiction: Federal Question

**Plaintiff**

**GORDON ROY PARKER**
*doing business as*
SNODGRASS PUBLISHING GROUP
*also known as*
RAY GORDON

represented by **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
215-386-7366
PRO SE

V.

**Defendant**

**LEARN THE SKILLS CORP.**
*TERMINATED: 03/23/2006*

represented by **MATTHEW S. WOLF**
241 KINGS HIGHWAY EAST
HADDONFIELD , NJ 08033
856-795-6663
Email: mwolf@matthewswolf.com
*TERMINATED: 03/23/2006*
*LEAD ATTORNEY*

**WILLIAM R. FIRTH , III**
GIBBONS P.C.
1700 TWO LOGAN SQUARE
18TH AND ARCH STREETS
PHILADELPHIA , PA 19103
215-446-6236
Email: wfirth@gibbonslaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**FORMHANDLE@FASTSEDUCTION.COM**

**Defendant**

**THOM E. GEIGER**
*TERMINATED: 03/23/2006*

represented by **THOM E. GEIGER**
817 N. MCCRARY ROAD
COLUMBUS, MS 39702

PRO SE

**Defendant**

**PAUL ROSS**
*TERMINATED: 03/23/2006*
*also known as*
ROSS JEFFRIES
*TERMINATED: 03/23/2006*
*also known as*
EROSLA77@AOL.COM
*TERMINATED: 03/23/2006*

represented by **MARY KAY BROWN**
BROWN STONE NIMEROFF LLC
1818 MARKET STREET
SUITE 2300
PHILADELPHIA , PA 19103-2985
267-861-5330
Fax: 267-350-9050
Email: mkbrown@bsnlawyers.com
*TERMINATED: 03/23/2006*
*LEAD ATTORNEY*

**Defendant**

**TRUSTEES OF UNIVERSITY OF PENNSYLVANIA**
*TERMINATED: 03/23/2006*

represented by **DENNIS G. YOUNG , JR.**
MONTGOMERY MCCRACKEN WALKER & RHOADS
123 S. BROAD ST
PHILA , PA 19103
215-772-7301
Email: dyoung@mmwr.com
*TERMINATED: 03/23/2006*

**Defendant**

**MATTHEW S. WOLF**
*ESQ.*
*TERMINATED: 03/23/2006*

represented by **MATTHEW S. WOLF**
(See above for address)
*TERMINATED: 03/23/2006*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/09/2005 | 1 | COMPLAINT against TRUSTEES OF UNIVERSITY OF PENNSYLVANIA, MATTHEW S. WOLF, LEARN THE SKILLS CORP., FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER, PAUL ROSS ( Filing fee $ 250 receipt number 918019.), filed by GORDON ROY PARKER.(ti, ) (bp, ). (Entered: 06/13/2005) |
| 06/09/2005 | | Six Original Summons Issued as to TRUSTEES OF UNIVERSITY OF PENNSYLVANIA, MATTHEW S. WOLF, LEARN THE SKILLS CORP., FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER, PAUL ROSS. Forwarded To: Pro Se on 6/13/05 (ti, ) (Entered: 06/13/2005) |
| 08/29/2005 | 2 | MOTION to Dismiss filed by TRUSTEES OF UNIVERSITY OF PENNSYLVANIA.Brief and Certificate of Service. (Attachments: # 1 Exhibit A - C)(YOUNG, DENNIS) (Entered: 08/29/2005) |
| 08/29/2005 | 3 | Proposed Pretrial Order *for Motion to Dismiss* by TRUSTEES OF UNIVERSITY OF PENNSYLVANIA. (YOUNG, DENNIS) (Entered: 08/29/2005) |
| 09/01/2005 | 4 | Cross MOTION to Dismiss *Complaint* filed by MATTHEW S. WOLF.Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order # 2 Memorandum of Law# 3 Exhibit Exhibit A to the Memorandum of Law# 4 Exhibit Exhibit B to the Memorandum of Law# 5 |

| | | Certification of Service)(WOLF, MATTHEW) (Entered: 09/01/2005) |
|---|---|---|
| 09/01/2005 | 5 | AMENDED DOCUMENT by TRUSTEES OF UNIVERSITY OF PENNSYLVANIA. Amendment to 2 MOTION to Dismiss - *Exhibit "B"*. (YOUNG, DENNIS) (Entered: 09/01/2005) |
| 09/12/2005 | 6 | Brief filed by GORDON ROY PARKER in Opposition to Defendant Trustees of the University of Pennsylvania's Motion to Dismiss, Certificate of Service.(cdd, ) (bp, ). (Entered: 09/13/2005) |
| 09/15/2005 | 7 | Brief filed by GORDON ROY PARKER in Opposition to Defendant Matthew S. Wolf's Motion to Dismiss, Certificate of Service. (cdd, ) (bp, ). (Entered: 09/16/2005) |
| 09/21/2005 | 8 | MOTION FILED BY GORDON ROY PARKER FOR EXTENSION OF TIME TO SERVE DEFENDANTS GEIGER AND ROSS, OR TO SERVE BY REGULAR MAIL OR PUBLICATION.MEMORANDUM, CERTIFICATE OF SERVICE.(cdd, ) Modified on 9/22/2005 (cdd, ). (Entered: 09/22/2005) |
| 10/07/2005 | 10 | Affidavit of Service/SUMMONS Returned Executed by GORDON ROY PARKER re: Michael Scolase served Summons and Complaint upon Vickie Taylor, Managing Agent, on behalf of LEARN THE SKILLS CORP., and FORMHANDLE@FASTSEDUCTION.COM by personal service. LEARN THE SKILLS CORP. served on 9/29/2005, answer due 10/19/2005; FORMHANDLE@FASTSEDUCTION.COM served on 9/29/2005, answer due 10/19/2005. (cdd, ) (bp, ). (Entered: 10/11/2005) |
| 10/07/2005 | 11 | SUMMONS Returned Executed by GORDON ROY PARKER re: C.B. "Butch" Howard served Summons and Complaint upon THOM E. GEIGER by personal service. THOM E. GEIGER served on 9/27/2005, answer due 10/17/2005. (cdd, ) (bp, ). (Entered: 10/11/2005) |
| 10/07/2005 | 12 | Affidavit of Service that Summons Returned Unexecuted by GORDON ROY PARKER as to PAUL ROSS. (cdd, ) (bp, ). (Entered: 10/11/2005) |
| 10/07/2005 | 13 | MOTION FILED BY GORDON ROY PARKER FOR DEFAULT JUDGMENT AGAINST DEFENDANTS LTSC/FORMHANDLE, MEMORANDUM, CERTIFICATE OF SERVICE. (cdd, ) (bp, ). (Entered: 10/11/2005) |
| 10/07/2005 | 14 | Supplement by GORDON ROY PARKER to 8 MOTION EXTENSION OF TIME TO SERVE DEFENDANTS GEIGER AND ROSS, OR TO SERVE BY REGULAR MAIL OR PUBLICATION, Certificate of Service. (cdd, ) (bp, ). (Entered: 10/11/2005) |
| 10/11/2005 | 9 | MOTION to Dismiss for Lack of Jurisdiction *(Personal Jurisdiction)* filed by PAUL ROSS.Brief, Certification of Service. (Attachments: # 1 Declaration of Paul Ross in Support of Motion)(BROWN, MARY) (Entered: 10/11/2005) |
| 10/17/2005 | 15 | MOTION to Dismiss for Lack of Jurisdiction filed by LEARN THE SKILLS CORP..Memorandum. (Attachments: # 1 Memorandum of Law# 2 Exhibit Exhibit 1 to Memorandum of Law# 3 Exhibit 2 to the Memorandum of Law# 4 Cross-Motion to Dismiss# 5 Certification of Service)(WOLF, MATTHEW) (Entered: 10/17/2005) |
| 10/17/2005 | 16 | MOTION FILED BY GORDON ROY PARKER TO STRIKE DEFENDANT GEIGER'S MOTION TO DISMISS, CERTIFICATE OF SERVICE.(cdd, ) (bp, ). (Entered: 10/18/2005) |
| 10/17/2005 | 17 | Withdrawal by GORDON ROY PARKER of Plaintiff's Motion for Default Judgment Against Defendants LTSC and Formhandle, Certificate of Service.(cdd, ) (bp, ). (Entered: 10/18/2005) |
| 10/24/2005 | 18 | AMENDED COMPLAINT filed by GORDON ROY PARKER against TRUSTEES OF UNIVERSITY OF PENNSYLVANIA, MATTHEW S. WOLF, LEARN THE SKILLS CORP., FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER, PAUL ROSS, Jury Demand, |

| | | Certificate of Service.(cdd, ) Modified on 10/25/2005 (cdd, ). (Entered: 10/25/2005) |
|---|---|---|
| 10/24/2005 | | 2 Summons Issued as to FORMHANDLE@FASTSEDUCTION.COM, THOM E. GEIGER. Forwarded To: Pro Se Plaintiff on 10/25/05. (cdd, ) (Entered: 10/25/2005) |
| 10/28/2005 | 19 | Brief filed by GORDON ROY PARKER in Opposition to Defendant Paul J. Ross's Motion to Dismiss, Certificate of Service. (cdd, ) (bp, ). Entered: 10/31/2005) |
| 11/01/2005 | 20 | ORDER THAT THE SEPARATE MOTIONS OF DEFENDANTS THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, MATTHEW WOLF, ESQ., PAUL ROSS, AND LEARN THE SKILLS CORP. TO DISMISS PLAITNIFF'S COMPLAINT ARE DENIED AS MOOT, SINCE PLAINTIFF HAS NOW FILE AN AMENDED COMPLAINT. SIMILARLY, THE MOTION OF PLAINTIFF FOR AN EXTENSION OF TIME TO SERVE HIS ORIGINAL COMPLAINT ON DEFENDANTS ROSS AND THOM GEIGER IS ALSO DENIED AS MOOT.SIGNED BY JUDGE HARVEY BARTLE III ON 11/1/05.11/2/05 ENTERED AND COPY MAILED TO PRO SE PLAINTIFF AND COPIES E-MAILED. (cdd, ) (Entered: 11/02/2005) |
| 11/14/2005 | 21 | MOTION to Dismiss for Lack of Jurisdiction filed by PAUL ROSS.Memorandum, Certificate of Service.(BROWN, MARY) (Entered: 11/14/2005) |
| 11/16/2005 | 22 | Second MOTION to Dismiss for Lack of Jurisdiction filed by LEARN THE SKILLS CORP... (Attachments: # 1 form of order# 2 Certification of Service# 3 Memorandum of Law# 4 Exhibit Memorandum and Order dated October 25, 2004# 5 Exhibit memorandum and order of December 3, 2004)(WOLF, MATTHEW) (Entered: 11/16/2005) |
| 11/16/2005 | 23 | Second MOTION to Dismiss filed by MATTHEW S. WOLF.. (Attachments: # 1 Form of Order# 2 Memorandum of Law# 3 Certificate of Service)(WOLF, MATTHEW) (Entered: 11/16/2005) |
| 11/18/2005 | 24 | MOTION to Dismiss *Plaintiff's Amended Complaint* filed by TRUSTEES OF UNIVERSITY OF PENNSYLVANIA.Certificate of Service. (Attachments: # 1 Exhibit 1# 2 Exhibit A# 3 Exhibit B - C)(YOUNG, DENNIS) (Entered: 11/18/2005) |
| 11/23/2005 | 25 | MOTION FILED BY THOM E. GEIGER FOR AN EXTENSION OF TIME TO FILE A RESPONSIVE PLEADING, CERTIFICATE OF SERVICE.(cdd, ) (bp, ). (Entered: 11/23/2005) |
| 11/23/2005 | 26 | MOTION FOR AN EXTENSION OF TIME TO FILE A RESPONSIVE PLEADING FILED BY PRO SE' DEFENDANT THOM E. GEIGER, CERTIFICATE OF SERVICE.(ky, ) (bp, ). (Entered: 11/23/2005) |
| 12/01/2005 | 27 | MOTION TO CONDUCT JURISDICTIONAL DISCOVERY FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(mac, ) (bp, ). (Entered: 12/01/2005) |
| 12/01/2005 | 28 | Brief in opposition to Defendant PAUL J. ROSS'S Second Motion to Dismiss filed by GORDON ROY PARKER, certificate of service. (mac, ) Modified on 12/2/2005 (mac, ). (bp, ). (Entered: 12/01/2005) |
| 12/05/2005 | 29 | Brief in opposition to Defendant TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA'S SECOND MOTION TO DISMISS filed by GORDON ROY PARKER, certificate of service. (mac, ) (bp, ). (Entered: 12/05/2005) |
| 12/05/2005 | 30 | Brief in opposition to DEFENDANT WOLF'S SECOND MOTION TO DISMISS filed by GORDON ROY PARKER, certificate of service. (mac, ) (bp, ). (Entered: 12/05/2005) |
| 12/05/2005 | 31 | Brief in oppostion to Defendant LTSC'S SECOND MOTION TO DISMISS filed by GORDON |

| | | |
|---|---|---|
| | | ROY PARKER, certificate of service. (mac, ) (bp, ). (Entered: 12/05/2005) |
| 12/05/2005 | 32 | ORDER THAT THOM E.GEIGER'S MOTION FOR EXTENSION OF TIME TO FILE A RESPONSIVE PLEADING IS GRANTED. SAID DEFENDANT SHALL FILE AND SERVE ON OR BEFORE 12/30/05 ANY RESPONSE TO PLAINTIFF'S AMENDED COMPLAINT MOTIONS TERMINATED: 26 MOTION for Extension of Time to File filed by THOM E. GEIGER,.. SIGNED BY JUDGE HARVEY BARTLE III ON 12/5/05. 12/5/05 ENTERED AND COPIES MAILED, E-MAILED.(rv, ) (Entered: 12/05/2005) |
| 12/16/2005 | 33 | Memorandum in Opposition re 27 MOTION for Discovery filed by LEARN THE SKILLS CORP.. (WOLF, MATTHEW) (Entered: 12/16/2005) |
| 12/19/2005 | 34 | RESPONSE in Opposition re 27 MOTION for Discovery -*Plaintiff's Motion to Conduct Jurisdictional Discovery*- filed by PAUL ROSS. (BROWN, MARY) (FILED IN ERROR BY ATTORNEY; ATTORNEY WILL RE-FILE CORRECT DOCUMENT) Modified on 12/19/2005 (np). Additional attachment(s) added on 12/19/2005 (np, ). (Entered: 12/19/2005) |
| 12/19/2005 | 35 | Opposition filed by PAUL ROSS to Plaintiff's Motion to Conduct Jurisdictional Discovery, Certificate of Service. (BROWN, MARY) Modified on 12/21/2005 (cdd, ). (Entered: 12/19/2005) |
| 12/20/2005 | 36 | MOTION AND MEMORANDUM TO STRIKE PLAINTIFF'S AMENDED COMPLAINT, TO DISMISS FOR LACK OF JURISDICTION OVER THE PERSON, FAILURE TO STATE A CLAIM UPON WHICH RELIEF CAN BE GRANTED, IMPROPER VENUE, OR FOR A CHANGE OF VENUE FILED BY THOMAS E. GEIGER,CERTIFICATE OF SERVICE. (mac, ) (Entered: 12/20/2005) |
| 01/03/2006 | 37 | Plaintiff's brief in opposition to Defendant Thom E. Geiger's Motions to Dismiss filed by GORDON ROY PARKER, certificate of service. (mac, ) (bp, ). (Entered: 01/04/2006) |
| 01/23/2006 | 38 | REBUTTAL TO PLAINTIFFS' BRIEF IN OPPOSITION TO MOTIONS TO DISMISS by THOM E. GEIGER, CERTIFICATE OF SERVICE. (er, ) (bp, ). (Entered: 01/23/2006) |
| 01/23/2006 | 39 | Opposition to Plaintiff's Motion to Conduct Jurisdictional Discovery filed by THOM E. GEIGER, Certificate of Service. (er, ) (bp, ). (Entered: 01/23/2006) |
| 01/23/2006 | 40 | Defendant THOMAS GEIGER'S rebuttal to Plaintiffs' Brief in oppostion to Motions to Dismiss filed by THOM E. GEIGER, certificate of service. (mac, ) (bp, ). (Entered: 01/23/2006) |
| 03/23/2006 | 41 | MEMORANDUM AND ORDER THAT THE MOTION OF DEFENDANT PAUL J. ROSS TO DISMISS FOR LACK OF PERSONAL JURISDICTION IS GRANTED. THE MOTION OF DEFENDANT LEARN THE SKILLS CORPORATION TO DISMISS FOR LACK OF PERSONAL JURISDICTION IS GRANTED, THE MOTION OF DEFENDANT THOMAS E. GEIGER TO DISMISS FOR LACK OF PERSONAL JURISDICTION IS GRANTED, THE MOTION OF DEFENDANT,MATTHEW S. WOLF TO DISMISS FOR FAILURE TO STATE A CLAIM UPON WHICH RELIEF MAY BE GRANTED IS GRANTED, THE MOTION DEFENDANT TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA TO DISMISS FOR FAILURE TO STATE A CLAIM UPON WHICH RELIEF MAY BE GRANTED IS GRANTED; AND THE MOTION OF PLAINTIFF GORDON ROY PARKER TO CONDUCT JURISDICTIONAL DISCOVERY AGAINST DEFENDANTS ROSS. LEARN THE SKILLS CORPOARTION AND GEIGER IS DENIED . SIGNED BY JUDGE HARVEY BARTLE III ON 3/23/06.3/23/06 ENTERED AND COPIES MAILED AND E-MAILED. (mac, ) (Entered: 03/23/2006) |
| 03/28/2006 | 42 | Plaintiff's request for entry of judgment pursuant to Rule 58(d) filed by GORDON ROY |

| | | |
|---|---|---|
| | | PARKER, certificate of service. (mac, ) (bp, ). (Entered: 03/28/2006) |
| 03/30/2006 | 43 | ORDER THAT JUDGMENT IS ENTERED IN FAVOR OF DEFENDANTS TRUSTEES OF THE UNIVESITY OF PENNSYLVANIA, LEARN THE SKILLS CORPORATION, FORMHANDLE@FASTSEDUCTION.COM, PAUL J. ROSS, MATTHEW S. WOLF, AND THOMAS E. GEIGER AND AGAINST PLAINTIFF GORDON ROY PARKER. SIGNED BY JUDGE HARVEY BARTLE III ON 3/30/06. 3/3/06 ENTERED AND COPIES MAILED. (mac, ) Additional attachment(s) added on 3/30/2006 (mac, ). Modified on 8/11/2006 (mac, ). (Entered: 03/30/2006) |
| 04/03/2006 | 44 | MOTION FOR RECONSIDERATION OR ORDER DISMISSING CASE, TO SET ASIDE JUDGMENT PURSUNAT TO RULE 59, AND FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT FILED BY GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE.(mac, ) (bp, ). (Entered: 04/04/2006) |
| 04/07/2006 | 45 | NOTICE OF APPEAL as to 43 Judgment,, 41 Order on Motion to Strike Order on Motion to Dismiss/Lack of Jurisdiction,Order on Motion for Discovery, filed by GORDON ROY PARKER. Filing fee $ 455, receipt number 927313. Copies to Judge, Clerk USCA, Appeals Clerk, certificate of service.(mac, ) Modified on 8/11/2006 (mac, ). (bp, ). (Entered: 04/07/2006) |
| 04/07/2006 | 46 | Clerk's Notice to USCA re 45 Notice of Appeal, : (mac, ) (Entered: 04/07/2006) |
| 04/10/2006 | 47 | Supplement to Plaintiff's Motion for Reconsideration filed by GORDON ROY PARKER, certificate of service. (mac, ) (bp, ). (Entered: 04/11/2006) |
| 04/11/2006 | | Certified and Transmitted Record on Appeal to US Court of Appeals re 45 Notice of Appeal. (Documents Not Included are #8). (mjo, ) (Entered: 04/11/2006) |
| 04/13/2006 | | NOTICE of Docketing Record on Appeal from USCA re 45 Notice of Appeal, filed by GORDON ROY PARKER,. USCA Case Number 06-2246 (mjo, ) (Entered: 04/17/2006) |
| 04/17/2006 | 48 | Copy of TPO Form re 45 Notice of Appeal, : (mac, ) (bp, ). (Entered: 04/18/2006) |
| 04/24/2006 | 49 | Certified Copy of Order from USCA dated 4/21/06, that the timely post-decision motion of a type specified by Rule 4[a] 4 , FRAP, is pending in the district court, it is hereby ordered that the appeal is stayed pending disposition of the motion. (mjo, ) (bp, ). (Entered: 04/24/2006) |
| 04/25/2006 | 50 | RESPONSE in Opposition re 44 MOTION for Reconsideration filed by TRUSTEES OF UNIVERSITY OF PENNSYLVANIA, Certificate of Service. (Attachments: # 1 Exhibit A# 2 Exhibit B) (YOUNG, DENNIS) Modified on 4/26/2006 (np). (Entered: 04/25/2006) |
| 04/27/2006 | 51 | RESPONSE in Opposition re 44 MOTION for Reconsideration filed by MATTHEW S. WOLF, LEARN THE SKILLS CORP.. (WOLF, MATTHEW) (Entered: 04/27/2006) |
| 05/03/2006 | 52 | RESPONSE in Opposition re 44 MOTION for Reconsideration filed by PAUL ROSS, Certificate of Service. (BROWN, MARY) Modified on 5/4/2006 (np). (Entered: 05/03/2006) |
| 07/12/2006 | 53 | MOTION TO VACATE JUDGMENT AND TO THE SUPPLEMENT THE RECORD FILED BY GORDON ROY PARKER,MEMORANDUM,CERTIFICATE OFSERVICE.(mac, ) (bp, ). (Entered: 07/13/2006) |
| 07/20/2006 | 54 | Memorandum in Opposition re 53 MOTION to Vacate filed by LEARN THE SKILLS CORP.. (Attachments: # 1 Exhibit Certificate of Service)(FIRTH, WILLIAM) (Entered: 07/20/2006) |
| 07/24/2006 | 55 | RESPONSE in Opposition re 53 MOTION to Vacate *Exhibits A and B to Response* filed by LEARN THE SKILLS CORP.. (Attachments: # 1 Exhibit Exhibit B# 2 Exhibit Exhibit A) (FIRTH, WILLIAM) (Entered: 07/24/2006) |

| 08/02/2006 | 56 | MEMORANDUM AND ORDER THAT THE MOTION OF PLAINTIFF FOR RECONSIDERATION IS DENIED, THE MOTION OF PLAINTIFF TO VACATE JUDGMENT IS DENIED. SIGNED BY JUDGE HARVEY BARTLE III ON 8/2/06.8/3/06 ENTERED AND COPIES MAILED AND E-MAILED. (mac, ) (Entered: 08/03/2006) |
| 08/11/2006 | 57 | AMENDED NOTICE OF APPEAL as to 41 Order on Motion to Strike, 43 Order for Judgment entered, Order on Motion to Dismiss/Lack of Jurisdiction,Order on Motion for Discovery 56 Order on Motion for Reconsideration, Order on Motion to Vacate filed by GORDON ROY PARKER. Copies to Judge, Clerk USCA, Appeals Clerk, certificate of service. (mac, ) Modified on 8/11/2006 (mac, ). Modified on 8/11/2006 (mac, ). Modified on 8/11/2006 (mac, ). (bp, ). (Entered: 08/11/2006) |
| 08/11/2006 | 58 | Clerk's Notice to USCA re 57 Notice of Appeal, : (mac, ) (Entered: 08/11/2006) |
| 08/14/2006 |  | 1st Supplemental Record on Appeal transmitted to US Court of Appeals re 45 Notice of Appeal,, 57 Notice of Appeal.(Documents Included are #47,48,49,50, 51,52,53,54,55,56,57,58). (mjo, ) (Entered: 08/14/2006) |
| 08/14/2006 | 59 | MOTION FOR RECONSIDERATION OF ORDER NOT VACATING JUDGMENT, AND TO SUPPLEMENT THE RECORD FILED BY GORDON ROY PARKER,MEMORANDUM, CERTIFICATE OF SERVICE.(mac, ) (bp, ). (Entered: 08/14/2006) |
| 08/18/2006 | 60 | RESPONSE to Motion re 59 MOTION for Reconsideration re 56 Order on Motion for Reconsideration, Order on Motion to Vacate *Memorandum of Law in Opposition* filed by LEARN THE SKILLS CORP.. (Attachments: # 1)(FIRTH, WILLIAM) (Entered: 08/18/2006) |
| 08/18/2006 | 61 | CERTIFICATE OF SERVICE by LEARN THE SKILLS CORP. re 60 Response to Motion (FIRTH, WILLIAM) (Entered: 08/18/2006) |
| 08/31/2006 | 62 | ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION IS DENIED; AND THE CROSS-MOTION FOR SANCTIONS OF DEFENDANT LEARN THE SKILLS CORPORATION IS DENIED WITHOUT PREJUDICE. SIGNED BY JUDGE HARVEY BARTLE III ON 8/31/06.9/1/06 ENTERED AND COPIES MAILED, E-MAILED. (stb, ) (Entered: 09/01/2006) |
| 09/20/2006 | 63 | Supplemental/Second Amended NOTICE OF APPEAL by GORDON ROY PARKER, Certificate of Service. Copies to Judge, Clerk USCA, Appeals Clerk and WILLIAM R. FIRTH, III. (fdc) (bp, ). (Entered: 09/21/2006) |
| 09/20/2006 | 64 | Clerk's Notice to USCA re 63 Notice of Appeal: (fdc, ) (Entered: 09/21/2006) |
| 09/22/2006 |  | 2nd Supplemental Record on Appeal transmitted to US Court of Appeals re 63 Notice of Appeal. (Documents Included are #59,60,61,62,63,64). (mjo, ) (Entered: 09/22/2006) |
| 09/27/2006 |  | NOTICE of Docketing Record on Appeal from USCA re 63 Notice of Appeal filed by GORDON ROY PARKER,. USCA Case Number 06-4166. (mjo, ) (Entered: 09/27/2006) |
| 10/06/2006 | 65 | Certified Copy of Order from USCA dated 10/6/06, that the foregiong motion to proceed in forma pauperis is granted. The appeal will be submitted to a apanel of the Court for determination under 28 U.S.C. Sec. 1915(e){2}. (mjo, ) (Entered: 10/06/2006) |
| 05/18/2007 | 66 | ORDER of USCA dated May 18, 2007 as to 45 Notice of Appeal, 57 Notice of Appeal, 63 Notice of Appeal that the judgment of the District Court entered March 23, 2006, be and the same is hereby affirmed, Costs taxed against the Appellant. All of the above in accordance with the opinion of this Court (mac, ) Modified on 5/21/2007 (mac, ). (bp, ). (Entered: 05/21/2007) |

| 05/18/2007 | | Appeal Record Returned: (mac, ) (Entered: 05/21/2007) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/07/2009 12:18:26 | | |
| **PACER Login:** | sc0174 | **Client Code:** | 0110-132658 |
| **Description:** | Docket Report | **Search Criteria:** | 2:05-cv-02752-HB |
| **Billable Pages:** | 6 | **Cost:** | 0.48 |

CLOSED, SPECIAI

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:04-cv-03918-RBS

PARKER v. GOOGLE, INC. et al
Assigned to: HONORABLE R. BARCLAY SURRICK
Case in other court: USCA for the 3rd Circuit, 06-03074
Cause: 18:1962 Racketeering (RICO) Act

Date Filed: 08/18/2004
Date Terminated: 03/10/2006
Jury Demand: None
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**GORDON ROY PARKER**
*TERMINATED: 10/22/2004*
*doing business as*
*SNODGRASS PUBLISHING GROUP*
*TERMINATED: 10/22/2004*

represented by **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
PRO SE

**Plaintiff**

**GORDON ROY PARKER1**

represented by **GORDON ROY PARKER1**
4247 LOCUST STREET
#806
PHILA, PA 19104
PRO SE

V.

**Defendant**

**GOOGLE, INC.**

represented by **BART E. VOLKMER**
WILSON SONSINI GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO , CA 94304
650-493-9300
Email: bvolkmer@wsgr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**DAVID H. KRAMER**
WILSON SONSINI GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO , CA 94304
650-493-9300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**JOHN E. RILEY**

VAIRA & RILEY PC
1600 MARKET ST
STE 2650
PHILADELPHIA , PA 19103
215-751-2700
Email: j.riley@vairariley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**LEO P. CUNNINGHAM**
WILSON SONSINI GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO , CA 94304
650-493-9300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**WILLIAM J. MURRAY , JR.**
VAIRA AND RILEY, P.C.
1600 MARKET STREET
SUITE 2650
PHILA , PA 19103-7226
TEL 215-751-2700
Email: w.murray@vairariley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**JOHN DOES # 1-50,000**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/18/2004 | 1 | COMPLAINT against GOOGLE, INC., JOHN DOES # 1-50,000 ( Filing fee $ 150 receipt number 908017.), filed by GORDON ROY PARKER.(ss, ) (Additional attachment(s) added on 4/23/2008: # 1 Exhibits) (bj, ). (Entered: 08/19/2004) |
| 08/18/2004 | | Summons Issued, One original given as to GOOGLE, INC. Forwarded To: Pro Se on 8/18/04 (ss, ) (Entered: 08/19/2004) |
| 08/18/2004 | 2 | Copy of Form to Register of Copyrights. (ss, ) (Entered: 08/19/2004) |
| 09/07/2004 | 3 | STIPULATION TO EXTEND TIME FOR DEFENDANT TO ANSWER, PLEAD OR OTHERWISE MOVE by GOOGLE, INC. (RILEY, JOHN) Modified on 9/8/2004 (md) (FILED IN ERROR BY ATTY; COPY FORWARDED TO CLERK FOR APPROVAL) (Entered: 09/07/2004) |
| 09/09/2004 | 4 | STIPULATION AND ORDER THAT THE TIME WITHIN WHICH DEFT GOOGLE, INC. MAY ANSWER, PLEAD OR OTHERWISE MOVE IN RESPONSE TO PLFF'S COMPLAINT IS EXTENDED TO 10/8/04. ( SIGNED BY JUDGE JAMES MCGIRR KELLY ON 9/7/04. ) 9/10/04 ENTERED AND COPIES MAILED.(gn, ) (Entered: 09/10/2004) |
| 09/16/2004 | 5 | MOTION FOR PRO HAC VICE OF DAVID H. KRAMER, FILED BY DEFT GOOGLE, INC., STATEMENT, CERTIFICATE OF SERVICE.(gn, ) (Entered: 09/17/2004) |

| 09/16/2004 | 6 | MOTION FOR PRO HAC VICE OF BART E. VOLKMER, FILED BY DEFT GOOGLE, INC., STATEMENT, CERTIFICATE OF SERVICE.(gn, ) (Entered: 09/17/2004) |
|---|---|---|
| 09/16/2004 | 7 | MOTION FOR PRO HAC VICE OF LEO P. CUNNINGHAM, FILED BY DEFT GOOGLE, INC., STATEMENT, CERTIFICATE OF SERVICE.(gn, ) (Entered: 09/17/2004) |
| 10/08/2004 | 8 | Memorandum of Law in Support of Motion to Dismiss for Lack of Jurisdiction *and Failure to State a Claim* filed by GOOGLE, INC..Memorandum and Certificate of Service.(RILEY, JOHN) (Entered: 10/08/2004) |
| 10/08/2004 | 9 | Motion to Dismiss for Lack of Jurisdiction *and Failure to State a Claim* filed by GOOGLE, INC. (RILEY, JOHN) Modified on 10/12/2004 (jv, ). Modified on 10/12/2004 (fh). (Entered: 10/12/2004) |
| 10/13/2004 | 10 | ORDER THAT THE MOTION TO ADMIT PRO HAC VICE OF DAVID H. KRAMER, ESQ. (DOCUMENT NO. 5) IS GRANTED. THE MOTION TO ADMIT PRO HAC VICE OF BART E. VOLKMER, ESQ. (DOCUMENT NO. 6) IS GRANTED. THE MOTION TO ADMIT PRO HAC VICE OF LEO P. CUNNINGHAM, ESQ. (DOCUMENT NO. 7) IS GRANTED. ( SIGNED BY JUDGE JAMES MCGIRR KELLY ON 10/12/04.) 10/14/04 ENTERED AND COPIES MAILED. (gn, ) (Entered: 10/14/2004) |
| 10/22/2004 | 11 | AMENDED COMPLAINT against deft JOHN DOES # 1-50,000, filed by plff GORDON ROY PARKER1, Certificate of Service.(gn, ) (Additional attachment(s) added on 4/23/2008: # 1 AMENDED COMPLAINT, # 2 Exhibits) (bj, ). (Entered: 10/25/2004) |
| 10/22/2004 | 12 | RESPONSE in Opposition `to deft's motion to dismiss, filed by plff GORDON ROY PARKER1, Certificate of Service. (gn, ) (bj, ). (Entered: 10/25/2004) |
| 11/08/2004 | 13 | MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by GOOGLE, INC..Memorandum of Law; Certificate of Service; Order.(RILEY, JOHN) (Entered: 11/08/2004) |
| 11/22/2004 | 14 | RESPONSE in Opposition to deft GOOGLE'S motion to dismiss amended complaint, filed by plff GORDON ROY PARKER1, Memorandum, Certificate of Service. (gn, ) (bj, ). (Entered: 11/23/2004) |
| 12/06/2004 | 15 | MOTION for Leave to File *a Reply Brief in Support of its Motion to Dismiss Plaintiff's Amended Complaint* filed by GOOGLE, INC..Reply Brief, Certificate of Service, Order. (Attachments: # 1 Reply Brief in Support of its MOtion to Dismiss Plaintiff's Amended Complaint# 2 Certificate of Service# 3 Order)(RILEY, JOHN) (Entered: 12/06/2004) |
| 01/11/2005 | 16 | ORDER DENYING AS MOOT DEFT'S MOTION TO DISMISS. ( SIGNED BY JUDGE JAMES MCGIRR KELLY ON 1/11/05.) 1/12/05 ENTERED AND COPIES MAILED AND E-MAILED. (gn, ) (Entered: 01/12/2005) |
| 03/21/2005 | 17 | ORDER THAT THIS CASE IS REASSIGNED FROM JUDGE JAMES MCGIRR KELLY TO JUDGE R. BARCLAY SURRICK FOR ALL FURTHER PROCEEDINGS. ( SIGNED BY CLERK OF COURT MICHAEL E. KUNZ ON 3/21/05. ) 3/22/05 ENTERED AND COPIES MAILED AND E-MAILED.(gn, ) (Entered: 03/22/2005) |
| 03/10/2006 | 18 | MEMORANDUM AND ORDER THAT PLFF'S CLAIMS IN COUNTS I, II, III, IV, V, VI, VII, AND X ARE DISMISSED WITH PREJUDICE. PLFF'S CLAIMS IN COUNTS VIII, IX, AND XI ARE DISMISSED WITHOUT PREJUDICE. ( SIGNED BY JUDGE R. BARCLAY SURRICK ON 3/10/06.)3/13/06 ENTERED AND COPIES MAILED AND E-MAILED. (gn, ) (Entered: 03/13/2006) |
| 03/20/2006 | 19 | MOTION FOR RECONSIDERATIONOF ORDER DISMISSING CASE AND FOR LEAVE |

| | | |
|---|---|---|
| | | TO FILE A SECOND AMENDED COMPLAINT, FILED BY PLFF GORDON ROY PARKER1, MEMORANDUM, CERTIFICATE OF SERVICE. (AMENDED COMPLAINT ATTACHED) (gn, ) Modified on 3/20/2006 (gn, ). (bj, ). (Entered: 03/20/2006) |
| 03/28/2006 | 20 | Plff's Request for Entry of Judgment Pursuant to Rule 58(d) by GORDON ROY PARKER1, Cert of Serv. (jmp, ) (Entered: 03/29/2006) |
| 03/30/2006 | 21 | Defendant GOOGLE INC'S conditional non-opposition to Plaintiff's request for entry of judgment by GOOGLE, INC., certificate of service. (mac, ) (Entered: 03/31/2006) |
| 04/03/2006 | 22 | *Opposition Brief to Plaintiff's Motion for Reconsideration* filed by GOOGLE, INC., Certificate of Service. (Attachments: # 1)(RILEY, JOHN) Modified on 4/5/2006 (np). (Entered: 04/03/2006) |
| 04/03/2006 | 23 | Plaintiff's supplemental pleading to Motions for Judgment and Reconsideration filed by GORDON ROY PARKER, certificate of service. (mac, ) (bj, ). (Entered: 04/04/2006) |
| 05/18/2006 | 24 | ORDER THAT PLFF'S MOTION FOR RECONSIDERATION OF ORDER DISMISSING CASE AND FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT IS DENIED. JUDGMENT IS ENTERED IN FAVOR OF DEFT GOOGLE, INC. AND AGAINST PLFF GORDON ROY PARKER. ( SIGNED BY JUDGE R. BARCLAY SURRICK ON 5/18/06. ) 5/19/06 ENTERED AND COPIES MAILED AND E-MAILED (gn, ) (Entered: 05/19/2006) |
| 06/01/2006 | 25 | MOTION for Attorney Fees filed by GOOGLE, INC..Memorandum; Declaration of David H. Kramer in Support of Defendant Google Inc.'s Motion for Attorney Fees; Certificate of Service. (Attachments: # 1declaration)(MURRAY, WILLIAM) Modified on 6/5/2006 (fh) (Entered: 06/01/2006) |
| 06/16/2006 | 26 | NOTICE OF APPEAL as to 24 Order on Motion for Reconsideration,, Order on Motion for Leave to File, by GORDON ROY PARKER1. Copies to Judge, Clerk USCA, Appeals Clerk, Certificate of Service. (gn, ) (bj, ). (Entered: 06/16/2006) |
| 06/16/2006 | 27 | MOTION TO PROCEED IN FORMA PAUPERIS ON APPEAL WITHOUT PREPAYMENT OF COSTS OR POSTING OF BOND, FILED BY PLFF GORDON ROY PARKER1, MEMORANDUM, CERTIFICATE OF SERVICE..(gn, ) Modified on 6/16/2006 (gn, ). (bj, ). (Entered: 06/16/2006) |
| 06/16/2006 | 28 | Clerk's Notice to USCA re 26 Notice of Appeal: (gn, ) (Entered: 06/16/2006) |
| 06/19/2006 | 29 | AMENDED CERTIFICATE OF SERVICE by plff GORDON ROY PARKER that a copy of the Notice of Appeal, Plff's Motion to Proceed in Forma Pauperis, and Plff's response to deft's motion for attorney fees on deft's counsel by regular mail to John Rile, Esq. and Leo Cunningham. (gn, ) (bj, ). (Entered: 06/20/2006) |
| 06/19/2006 | 30 | RESPONSE in Opposition to deft's motion for attorney fees, filed by plff GORDON ROY PARKER, Memorandum, Certificate of Service. (gn, ) (bj, ). (Entered: 06/20/2006) |
| 06/20/2006 | | NOTICE of Docketing Record on Appeal from USCA re 26 Notice of Appeal filed by GORDON ROY PARKER1,. USCA Case Number 06-3074. (mjo, ) (Entered: 06/20/2006) |
| 07/12/2006 | 31 | SUPPLEMENTAL Pleading by plff GORDON ROY PARKER1 to opposition to deft's motion for attorney fees, Certificate of Service. (gn, ) (bj, ). (Entered: 07/13/2006) |
| 08/04/2006 | | Certified and Transmitted Record on Appeal to US Court of Appeals re 26 Notice of Appeal. (Documents Not Included are #4,20,29). (mjo, ) (Entered: 08/04/2006) |
| 08/25/2006 | 32 | Certified Copy of Order from USCA dated 8/16/06 that the foregoing motion to proceed in forma pauperis is granted. (gn, ) (bj, ). (Entered: 08/28/2006) |

| 02/09/2007 | 33 | ORDER THAT THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT HAVING GRANTED PLAINTIFF'S MOTION TO PROCEED IN FORMA PAUPERIS ON APPEAL IS DISMISSED AS MOOT;ETC.. SIGNED BY JUDGE R. BARCLAY SURRICK ON 2/9/07.2/12/07 ENTERED AND COPIES MAILED, E-MAILED AND FAXED BY CHAMBERS.(jl, ) (Entered: 02/12/2007) |
|---|---|---|
| 08/02/2007 | 34 | ORDER OF USCA DATED 8/1/07 AS TO [26] Notice of Appeal filed by GORDON ROY PARKER. ORDER BY THIS COURT THAT THE JUDGMENT OF THE DISTRICT COURT ENTERED 5/19/06, IS HEREBY AFFIRMED. THE PARTIES SHALL BEAR THEIR OWN COSTS. (gn, ) (Entered: 08/02/2007) |
| 08/02/2007 | | Appeal Record Returned: 34 USCA Order (gn, ) (Entered: 08/02/2007) |
| 06/30/2008 | 35 | MEMORANDUM AND ORDER THAT DEFT'S MOTION FOR ATTORNEY'S FEES IS DENIED. ( SIGNED BY HONORABLE R. BARCLAY SURRICK ON 6/30/08. ) 7/1/08 ENTERED AND COPIES CERTIFIED AND REGULAR MAIL, E-MAILED AND FAXED BY CHAMBERS.(gn, ) (Entered: 07/01/2008) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/07/2009 12:17:59 | | |
| PACER Login: | sc0174 | Client Code: | 0110-132658 |
| Description: | Docket Report | Search Criteria: | 2:04-cv-03918-RBS |
| Billable Pages: | 3 | Cost: | 0.24 |

CLOSEI

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
### CIVIL DOCKET FOR CASE #: 2:05-mc-00157-HB

PARKER v. COMCAST HIGH-SPEED INTERNET et al
Assigned to: HONORABLE HARVEY BARTLE, III
Cause: Civil Miscellaneous Case

Date Filed: 08/17/2005
Date Terminated: 09/27/2005
Jury Demand: None
Nature of Suit: 111 Miscellaneous
Jurisdiction: Local Question

**Petitioner**

**GORDON ROY PARKER**
*doing business as*
SNODGRASS PUBLISHING GROUP
*also known as*
RAY GORDON

represented by   **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
PRO SE

V.

**Respondent**

**COMCAST HIGH-SPEED INTERNET**

**Respondent**

**JOHN DOE**
*also known as*
SANDWORM 77@COMCAST,NET
*also known as*
PAUL ROSS

| Date Filed | # | Docket Text |
|---|---|---|
| 08/17/2005 | 1 | PETITION TO PERPETUATE TESTIMONY PURSUANT TO FEDERAL RULE 27 GORDON ROY PARKER, MEMORANDUM, CERTIFICATE OF SERVICE. (ac, ) (gn, ). (Entered: 08/18/2005) |
| 09/07/2005 | 2 | CERTIFICATE OF SERVICE by GORDON ROY PARKER THAT HE SERVED A TRUE AND CORRECT COPY ON RESPONDENTS BY PERSONAL SERVICE VIA PROCESS SERVER AS FOLLOWS: COMCAST. (jl, ) (gn, ). (Entered: 09/08/2005) |
| 09/07/2005 | 3 | AMENDED CERTIFICATE OF SERVICE by GORDON ROY PARKER THAT HE SERVED A TRUE AND CORRECT COPY OF THE PETITION TO PERPETUATE TESTIMONY PURSUANT TO FEDERAL RULE 27 ON THE FOLLOWING RESPONDENTS IN THE MANNER DESIGNATED BELOW: COMCAST AND PAUL ROSS. (jl, ) (gn, ). (Entered: 09/08/2005) |
| 09/07/2005 | 4 | GORDON ROY PARKER MOTION FOR ALTERNATE OR SUBSTITUTE SERVICE, FOR A |

|  |  | PROTECTIVE ORDER AND REQUEST FOR HEARING, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (gn, ). (Entered: 09/09/2005) |
|---|---|---|
| 09/27/2005 | 5 | MEMORANDUM AND ORDER THAT THE PETITION OF GORDON ROY PARKER TO PERPETUATE TESTIMONY PURSUANT TO RULE 27 OF THE FEDERAL RULES OF CIVIL PROCEDURE IS DENIED; ETC.. SIGNED BY JUDGE HARVEY BARTLE III ON 9/27/05. 9/27/05 ENTERED AND COPIES MAILED TO PRO SE.(jl, ) (Entered: 09/27/2005) |
| 10/07/2005 | 6 | GORDON ROY PARKER MOTION FOR RECONSIDERATION AND PROTECTIVE ORDER, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (Entered: 10/07/2005) |
| 10/08/2008 | 7 | ORDERED THAT THE MOTION FOR PROTECTIVE ORDER OF GORDON ROY PARKER IS DENIED AS MOOT. THE MOTION FOR RECONSIDERATION OF GORDON ROY PARKER IS DENIED AS MOOT; ETC.. SIGNED BY HONORABLE HARVEY BARTLE, III ON 10/8/08.10/8/08 ENTERED AND COPIES MAILED TO PRO SE.(jl, ) (Entered: 10/08/2008) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/07/2009 12:19:16 | | |
| **PACER Login:** | sc0174 | **Client Code:** | 0110-132658 |
| **Description:** | Docket Report | **Search Criteria:** | 2:05-mc-00157-HB |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, STANDARI

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:07-cv-02757-MAM

PARKER v. YAHOO!, INC. et al
Assigned to: HONORABLE MARY A. MCLAUGHLIN
Cause: 17:101 Copyright Infringement

Date Filed: 07/13/2007
Date Terminated: 02/04/2009
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**GORDON ROY PARKER**

represented by **GORDON ROY PARKER**
4247 LOCUST STREET, #806
PHILADELPHIA, PA 19104
PRO SE

V.

**Defendant**

**YAHOO!, INC.**
*TERMINATED: 01/27/2009*

represented by **THOMAS P. LANE**
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK , NY 10166
*TERMINATED: 01/27/2009*
*LEAD ATTORNEY*

**COREY FIELD**
BALLARD SPAHR ANDREWS &
INGERSOLL, LLP
1735 MARKET ST
51st FLOOR
PHILADELPHIA , PA 19103
215-864-8130
Fax: 215-864-9120
Email: fieldc@ballardspahr.com
*TERMINATED: 01/27/2009*

**Defendant**

**MICROSOFT CORPORATION**

represented by **JAMES D. CASHEL**
MONTGOMERY MCCRACKEN WALKER
& RHOADS, LLP
123 S. BROAD ST
PHILADELPHIA , PA 19109
215-772-1500
Email: jcashel@mmwr.com

*TERMINATED: 11/18/2008*
*LEAD ATTORNEY*

**JEREMY D. MISHKIN**
MONTGOMERY, MC CRACKEN,
WALKER & RHOADS
123 S. BROAD ST.
THE FIDELITY BLDG.
PHILADELPHIA , PA 19109-1030
TEL 215-772-1500
Fax: FAX 215-772-7620
Email: jmishkin@mmwr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**TRICIA J. SADD**
MONTGOMERY MCCRACKEN
123 S. BROAD ST.
PHILA , PA
Email: tsadd@mmwr.com
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**YAHOO!, INC.**                           represented by   **THOMAS P. LANE**
*TERMINATED: 01/27/2009*                                   (See above for address)
                                                           *TERMINATED: 01/27/2009*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **COREY FIELD**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2009*

V.

**Counter Defendant**

**GORDON ROY PARKER**                      represented by   **GORDON ROY PARKER**
                                                           (See above for address)
                                                           PRO SE

**Counter Claimant**

**MICROSOFT CORPORATION**                  represented by   **JAMES D. CASHEL**
                                                           (See above for address)
                                                           *TERMINATED: 11/18/2008*
                                                           *LEAD ATTORNEY*

                                                           **JEREMY D. MISHKIN**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**MICROSOFT CORPORATION**                    represented by   **JAMES D. CASHEL**
                                                             (See above for address)
                                                             *TERMINATED: 11/18/2008*
                                                             *LEAD ATTORNEY*

                                                             **JEREMY D. MISHKIN**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**GORDON ROY PARKER**                        represented by   **GORDON ROY PARKER**
                                                             (See above for address)
                                                             PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 07/03/2007 | 1 | PLFF'S PETITION TO PROCEED IN FORMA PAUPERIS FILED BY GORDON ROY PARKER, VERIFICATION, CERT. OF SERV.(jmp, ) (Entered: 07/03/2007) |
| 07/13/2007 | 2 | ORDER THAT PLAINTIFF'S MOTION FOR LEAVE TO PROCEED IN FORMA PAUPERIS IS GRANTED. THE COMPLAINT IS TO BE FILED AND THE SUMMONS IS TO BE ISSUED; ETC.. SIGNED BY JUDGE MARY A. MCLAUGHLIN ON 7/12/07.7/13/07 ENTERED AND COPIES MAILED.(jl, ) (Entered: 07/13/2007) |
| 07/13/2007 | 3 | COMPLAINT against YAHOO!, INC., MICROSOFT CORPORATION ( Filing fee $ 0. receipt number IFP.), filed by GORDON ROY PARKER, JURY DEMAND.(jl, ) (Entered: 07/13/2007) |
| 07/13/2007 | | 2 IFP Summons Issued as to YAHOO!, INC., MICROSOFT CORPORATION. Forwarded To: U.S. MARSHAL on 7/13/07 (jl, ) (Entered: 07/13/2007) |
| 11/20/2007 | 4 | ORDER THAT THE DEADLINE FOR YAHOO TO ANSWER THE PLAINTIFF'S COMPLAINT WILL BE EXTENDED TO 12/10/07; ETC.. SIGNED BY JUDGE MARY A. MCLAUGHLIN ON 11/19/07. 11/20/07 ENTERED AND COPIES MAILED, E-MAILED.(jl, ) (Entered: 11/20/2007) |
| 11/20/2007 | 5 | NOTICE of Appearance by COREY FIELD on behalf of YAHOO!, INC. with notice of appearance of LYNN E. RZONCA; Certificate of Service(FIELD, COREY) (Entered: 11/20/2007) |
| 11/23/2007 | 6 | Application of THOMAS P. LANE, ESQUIRE to Practice in the Court Pursuant to Local Rule of Civil Procedure 83.5.2(b) filed by PLAINTIFF YAHOO!, Certificate of Service. (mbh, ) (Entered: 11/26/2007) |
| 11/26/2007 | 7 | MOTION to Dismiss *Plaintiff's Complaint* filed by MICROSOFT CORPORATION.Brief, Certificate of Service.(CASHEL, JAMES) (Entered: 11/26/2007) |
| 11/26/2007 | 8 | Disclosure Statement Form pursuant to FRCP 7.1 including Capital Research and Management Company with Certificate of Service by YAHOO!, INC..(FIELD, COREY) (Entered: 11/26/2007) |

| | | |
|---|---|---|
| 11/27/2007 | 9 | Statement *(Disclosure Statement Form with Certificate of Service)* by MICROSOFT CORPORATION. (CASHEL, JAMES) (Entered: 11/27/2007) |
| 11/27/2007 | 10 | ORDER THAT THE APPLICATION OF THOMAS LANE TO PRACTICE IN THIS COURT PRO HAC VICE IS GRANTED; ETC.. SIGNED BY JUDGE MARY A. MCLAUGHLIN ON 11/27/07. 11/27/07 ENTERED AND COPIES MAILED, E-MAILED.(jl, ) (Entered: 11/27/2007) |
| 11/27/2007 | | Disclosure Statement Form pursuant to FRCP 7.1 by MICROSOFT CORPORATION. (SEE PAPER #9 FOR ATTACHMENT)(nd) (Entered: 11/28/2007) |
| 12/10/2007 | 11 | MOTION to Dismiss filed by YAHOO!, INC..Brief, Certificate of Service.(FIELD, COREY) (Entered: 12/10/2007) |
| 12/13/2007 | 12 | GORDON ROY PARKER BRIEF IN OPPOSITION TO DEFENDANT MICROSOFT'S MOTION TO DISMISS, CERTIFICATE OF SERVICE. (jl, ) (Entered: 12/13/2007) |
| 12/13/2007 | 13 | GORDON ROY PARKER BRIEF IN OPPOSITION TO DEFENDANT YAHOO'S MOTION TO DISMISS, CERTIFICATE OF SERVICE. (jl, ) (Entered: 12/13/2007) |
| 12/20/2007 | 14 | Reply Brief in further support of 7 MOTION to Dismiss *Plaintiff's Complaint (with Certificate of Service)* filed by MICROSOFT CORPORATION, MICROSOFT CORPORATION. (CASHEL, JAMES) Modified on 12/31/2007 (fh, ). (Entered: 12/20/2007) |
| 12/20/2007 | 15 | REPLY Memorandum in further Support 11 MOTION to Dismiss *Certificate of Service* filed by YAHOO!, INC. (FIELD, COREY) Modified on 12/31/2007 (fh) (Entered: 12/20/2007) |
| 06/16/2008 | 16 | ORDERED THAT ORAL ARGUMENT ON THE PENDING MOTIONS TO DISMISS IS SCHEDULED FOR 6/25/08 AT 9:30 A.M. IN COURTROOM 13-A; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 6/16/08. 6/16/08 ENTERED AND COPIES MAILED, E-MAILED.(jl, ) (Entered: 06/16/2008) |
| 06/26/2008 | 17 | Minute Entry for proceedings held before HONORABLE MARY A. MCLAUGHLIN: Motion Hearing held on 6/25/08 re 7 MOTION to Dismiss *Plaintiff's Complaint* filed by MICROSOFT CORPORATION, 11 MOTION to Dismiss filed by YAHOO!, INC. (jl, ) (Entered: 06/26/2008) |
| 07/01/2008 | 18 | TRANSCRIPT of Proceedings held on 6/25/08 before Judge MCLAUGHLIN. Court Reporter: RAYMOND WOLF. ORAL ARGUMENT (jl, ) (Entered: 07/01/2008) |
| 07/11/2008 | 19 | ORDER THAT DEFENDANTS MAY, ON OR BEFORE 7/18/08, SUBMIT SUPPLEMENTAL BRIEFS IN FURTHER SUPPORT OF THEIR ARGUMENT THAT PLAINTIFF'S CLAIMS FOR DIRECT, CONTRIBUTORY AND VICARIOUS COPYRIGHT INFRINGEMENT (COUNTS I-III) ARE LEGALLY INSUFFICIENT BASED ON IMPLIED LICENSE FROM THE PLAINTIFF AND/OR ISSUE PRECLUSION; AND PLAINTIFF MAY, ON OR BEFORE 8/1/08, SUBMIT SUPPLEMENTAL BRIEFS RESPONDING TO ARGUMENTS RAISED IN DEFENDANTS' SUPPLEMENTAL BRIEFS; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 7/10/08. 7/11/08 ENTERED AND COPIES MAILED, E-MAILED.(jl, ) (Entered: 07/11/2008) |
| 07/18/2008 | 20 | Memorandum of Law, in Further Support re 7 MOTION to Dismiss *Plaintiff's Complaint* filed by MICROSOFT CORPORATION, MICROSOFT CORPORATION. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D, # 3 Certificate of Service)(CASHEL, JAMES) (Entered: 07/18/2008) |
| 07/18/2008 | 21 | Memorandum of Law - Supplemental Brief in Support of re 11 MOTION to Dismiss *Plaintiff's Complaint* filed by YAHOO!, INC.. (Attachments: # 1 Appendix Appendix to Supplemental Brief, # 2 Exhibit Declaration of Thomas P. Lane, # 3 Exhibit Ex. 1 to Lane Decl., # 4 Exhibit |

| | | |
|---|---|---|
| | | Ex. 2 to Lane Decl., # 5 Exhibit Ex. 3 to Lane Decl., # 6 Exhibit Ex. 4 to Lane Decl., # 7 Exhibit Ex. 5 to Lane Decl., # 8 Exhibit Ex. 6 to Lane Decl., # 9 Exhibit Ex. 7 to Lane Decl., # 10 Exhibit Exs. 8 - 12 to Lane Decl., # 11 Certificate of Service)(FIELD, COREY) (Entered: 07/18/2008) |
| 08/01/2008 | 22 | Plaintiff's consolidated supplemental briefing filed by GORDON ROY PARKER,certificate of service. (Attachments: # 1 Response)(mac, ) (Entered: 08/04/2008) |
| 09/26/2008 | 23 | MEMORANDUM AND ORDER THAT DEFENDANT MICROSOFT'S MOTION TO DISMISS IS GRANTED WITH RESPECT TO THE PLAINTIFF'S CLAIMS OF CONTRIBUTORY AND VICARIOUS COPYRIGHT INFRINGEMENT AND WITH RESPECT TO THE PLAINTIFF'S CLAIMS OF BREACH OF CONTRACT AND NEGLIGENCE. DEFENDANT'S YAHOO'S MOTION TO DISMISS IS GRANTED WITH RESPECT TO THE PLAINTIFF'S CLAIMS OF CONTRIBUTORY AND VICARIOUS COPYRIGHT INFRINGEMENT AND WITH RESPECT TO THE PLAINTIFF'S CLAIMS OF BREACH OF CONTRACT AND NEGLIGENCE; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 9/26/08. 9/26/08 ENTERED AND COPIES MAILED TO UNREPS, E-MAILED.(jl, ) Modified on 9/26/2008 (jl, ). (Entered: 09/26/2008) |
| 10/10/2008 | 24 | ANSWER to 3 Complaint together with, Affirmative Defenses, and Counterclaims *to Plaintiff's Remaining Claim*, COUNTERCLAIM against GORDON ROY PARKER by YAHOO!, INC, Certificate of Service.(FIELD, COREY) Modified on 10/15/2008 (fh) (Entered: 10/10/2008) |
| 10/10/2008 | 25 | ANSWER to 3 Complaint with Affirmative Defenses, COUNTERCLAIM against all plaintiffs and Certificate of Service filed by MICROSOFT CORPORATION, MICROSOFT CORPORATION.(CASHEL, JAMES) Modified on 10/14/2008 (le, ). (Entered: 10/10/2008) |
| 10/30/2008 | 26 | GORDON ROY PARKER MOTION TO DISMISS DEFENDANT MICROSOFT'S COUNTERCLAIMS, MEMORANDUM, CERTIFICATE OF SERVICE.(jl, ) (Entered: 10/30/2008) |
| 10/30/2008 | 27 | GORDON ROY PARKER MOTION TO DISMISS DEFENDANT YAHOO, INC. COUNTERCLAIMS, MEMORANDUM, CERTIFICATE OF SERVICE..(jl, ) (Entered: 10/30/2008) |
| 11/17/2008 | 28 | RESPONSE in Opposition re 27 MOTION to Dismiss *Defendant Yahoo!, Inc.s, Counterclaims; with Certificate of Service;* filed by YAHOO!, INC.. (FIELD, COREY) (Entered: 11/17/2008) |
| 11/17/2008 | 29 | RESPONSE in Opposition re 26 MOTION to Dismiss *Microsoft's Counterclaims* filed by MICROSOFT CORPORATION. (CASHEL, JAMES) (Entered: 11/17/2008) |
| 11/17/2008 | 30 | RESPONSE in Opposition re 27 MOTION to Dismiss *: PROPOSED ORDER FOR YAHOO!, INC.'S OPPOSITION TO PLAINTIFF'S MOTION TO DISMISS 28* filed by YAHOO!, INC.. (FIELD, COREY) (Entered: 11/17/2008) |
| 11/18/2008 | 31 | NOTICE of Appearance by TRICIA J. SADD on behalf of MICROSOFT CORPORATION with Certificate of Service(SADD, TRICIA) (Entered: 11/18/2008) |
| 11/18/2008 | 32 | NOTICE of Appearance by JEREMY D. MISHKIN on behalf of MICROSOFT CORPORATION with Certificate of Service(MISHKIN, JEREMY) (Entered: 11/18/2008) |
| 11/18/2008 | 33 | NOTICE of Withdrawal of Appearance by JAMES D. CASHEL on behalf of MICROSOFT CORPORATION(CASHEL, JAMES) (Entered: 11/18/2008) |
| 11/25/2008 | 34 | ORDER THAT PLAINTIFF'S MOTION TO DISMISS DEFENDANT YAHOO'S COUNTERCLAIMS IS DENIED WITHOUT PREJUDICE; ETC.. SIGNED BY HONORABLE |

| | | MARY A. MCLAUGHLIN ON 11/25/08.11/25/08 ENTERED AND COPIES MAILED, E-MAILED, MAILED TO PRO SE.(jl, ) (Entered: 11/25/2008) |
|---|---|---|
| 11/25/2008 | 35 | ORDER THAT PLAINTIFF'S MOTION TO DISMISS DEFENDANT MICROSOFT'S COUNTERCLAIMS IS DENIED WITHOUT PREJUDICE; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 11/25/08.11/25/08 ENTERED AND COPIES MAILED, E-MAILED, MAILED TO PRO SE.(jl, ) (Entered: 11/25/2008) |
| 12/15/2008 | 36 | GORDON ROY PARKER ANSWER TO DEFENDANT YAHOO, INC. COUNTERCLAIMS WITH AFFIRMATIVE DEFENSES, CERTIFICATE OF SERVICE.(jl, ) (Entered: 12/16/2008) |
| 12/15/2008 | 37 | GORDON ROY PARKER ANSWER TO DEFENDANT MICROSOFT, INC.'S COUNTERCLAIMS WITH AFFIRMATIVE DEFENSES, CERTIFICATE OF SERVICE.(jl, ) (Entered: 12/16/2008) |
| 12/19/2008 | 38 | NOTICE of Hearing:RULE 16 STATUS CONFERENCE SET FOR 1/27/2009 09:30 AM IN COURTROOM 13-A, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA, BEFORE THE HONORABLE MARY A. MCLAUGHLIN.(cps, ) (Entered: 12/19/2008) |
| 01/22/2009 | 39 | GORDON ROY PARKER RULE 16 BRIEF FOR HEARING, CERTIFICATE OF SERVICE. (jl, ) (Entered: 01/23/2009) |
| 01/23/2009 | 40 | GORDON ROY PARKER AMENDED RULE 16 STATUS REPORT FOR HEARING, CERTIFICATE OF SERVICE. (jl, ) (Entered: 01/26/2009) |
| 01/27/2009 | 41 | STIPULATION AND ORDER THAT ALL CLAIMS ASSERTED BY AND BETWEEN THE PARTIES, GORDON ROY PARKER AND YAHOO., INC. BE AND HEREBY ARE DISMISSED WITH PREJUDICE AND WITHOUT COSTS; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 1/26/09. 1/27/09 ENTERED AND COPIES MAILED, E-MAILED, MAILED TO PRO SE.(jl, ) Modified on 1/27/2009 (jl, ). (Entered: 01/27/2009) |
| 01/27/2009 | 42 | Minute Entry for proceedings held before HONORABLE MARY A. MCLAUGHLIN: Status Conference held on 1/27/09. (jl, ) (Entered: 01/27/2009) |
| 01/28/2009 | 43 | ORDER THAT DEFENDANT MICROSOFT CORPORATION SHALL SUBMIT ITS MOTION FOR SUMMARY JUDGMENT ON OR BEFORE 2/27/09; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 1/28/09. 1/28/09 ENTERED AND COPIES MAILED TO PRO SE, E-MAILED.(jl, ) (Entered: 01/28/2009) |
| 02/04/2009 | 44 | STIPULATION of Dismissal *With Prejudice* by MICROSOFT CORPORATION. (SADD, TRICIA) (Entered: 02/04/2009) |
| 02/05/2009 | 45 | TRANSCRIPT of RULE 16 STATUS CONFERENCE held on 1/27/09, before Judge MCLAUGHLIN. Court Reporter/Transcriber RAY WOLF. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 2/26/2009. Redacted Transcript Deadline set for 3/9/2009. Release of Transcript Restriction set for 5/6/2009. (jl, ) (Entered: 02/06/2009) |
| 02/05/2009 | 46 | Notice of Filing of Official Transcript with Certificate of Service re 45 Transcript - PDF, 2/6/09 Entered and Copies Emailed and Mailed.. (jl, ) (Entered: 02/06/2009) |
| 02/10/2009 | 47 | STIPULATION AND ORDER THAT PLAINTIFF AND COUNTER-CLAIM DEFENDANT GORDON ROY PARKER AND DEFENDANT AND COUNTERCLAIM PLAINTIFF |

MICROSOFT CORPORATION BE AND HEREBY ARE DISMISSED WITH PREJUDICE AND WITHOUT COSTS; ETC.. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 2/9/09. 2/10/09 ENTERED AND COPIES MAILED TO PRO SE, E-MAILED.(jl, ) (Entered: 02/10/2009)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/07/2009 12:19:48 | | | |
| **PACER Login:** | sc0174 | **Client Code:** | 0110-132658 |
| **Description:** | Docket Report | **Search Criteria:** | 2:07-cv-02757-MAM |
| **Billable Pages:** | 5 | **Cost:** | 0.40 |